AO93 Search and Seizure Warrant



# UNITED STATES DISTRICT COURT
for the
District of Arizona

| | |
|---|---|
| In the Matter of the Search of<br>Information associated with 968 X accounts that are<br>stored at premises owned or controlled by X Corp. | Case No. 24-9232 MB<br>**(Filed Under Seal)** |

## ELECTRONICALLY ISSUED SEARCH AND SEIZURE WARRANT

To:    FBI Special Agent ▓▓▓▓▓▓▓ and any authorized law enforcement officer

An application by a federal law enforcement officer or an attorney for the government requests the search of the following person or property located in the Northern District of California:

**As further described in Attachment A.**

I find that the affidavit(s), or any recorded testimony, establish probable cause to search and seize the person or property described above, and that such search will reveal:

**As set forth in Attachment B.**

**YOU ARE COMMANDED** to execute this warrant on or before 7/11/2024 *(not to exceed 14 days)* ☐ in the daytime 6:00 a.m. to 10:00 p.m. ☒ at any time in the day or night as I find reasonable cause has been established.

Unless delayed notice is authorized below, you must give a copy of the warrant and a receipt for the property taken to the person from whom, or from whose premises, the property was taken, or leave the copy and receipt at the place where the property was taken.

The officer executing this warrant, or an officer present during the execution of the warrant, must prepare an inventory as required by law and promptly return this warrant and inventory to <u>any United States Magistrate Judge on criminal duty in the District of Arizona.</u>

☒ I find that immediate notification may have an adverse result listed in 18 U.S.C. § 2705 (except for delay of trial), and authorize the officer executing this warrant to delay notice to the person who, or whose property, will be searched or seized ☒ for _30_ days *(not to exceed 30)* ☐ until, the facts justifying, the later specific date of _____.

Date and time issued: 6/27/2024 @ 4:02pm            *E S Willett*
                                                    *Judge's signature*

City and state: <u>Phoenix, Arizona</u>            <u>Honorable EILEEN S. WILLETT, U.S. Magistrate Judge</u>
                                                    *Printed name and title*

## ATTACHMENT A

### Property to Be Searched

This warrant applies to information associated with the X Corp. accounts identified in the attached Appendix (collectively, the "**Subject Accounts**"), that is stored at premises owned, maintained, controlled, or operated by X Corp., a company headquartered at 1355 Market Street, Suite 900, San Francisco, CA.

## APPENDIX TO ATTACHMENT

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 1 | vartemeva1997lc | vartemeva1997lc@mlrtr.com | 2022-06-11 |
| 2 | ahetzler1973xg | ahetzler1973xg@mlrtr.com | 2022-06-14 |
| 3 | sbrink19874n | sbrink19874n@mlrtr.com | 2022-06-14 |
| 4 | lbakker1978hb | lbakker1978hb@mlrtr.com | 2022-06-15 |
| 5 | jkohrbruck1963 | jkohrbruck1963ls@mlrtr.com | 2022-06-15 |
| 6 | rsmit1979qt | rsmit1979qt@mlrtr.com | 2022-06-15 |
| 7 | cwal199277 | cwal199277@mlrtr.com | 2022-06-16 |
| 8 | mboer1993bh | mboer1993bh@mlrtr.com | 2022-06-16 |
| 9 | ddam1981b8 | ddam1981b8@mlrtr.com | 2022-06-16 |
| 10 | oreilly197513 | oreilly197513@mlrtr.com | 2022-06-16 |
| 11 | sbernard1982ct | sbernard1982ct@mlrtr.com | 2022-06-16 |
| 12 | gsmolkova1990ik | gsmolkova1990ik@mlrtr.com | 2022-06-22 |
| 13 | fnikonova20036d | fnikonova20036d@mlrtr.com | 2022-07-13 |
| 14 | zgordeeva1996ia | zgordeeva1996ia@mlrtr.com | 2022-07-14 |
| 15 | esubbotin20027b | esubbotin20027b@mlrtr.com | 2022-07-14 |
| 16 | ptitov196359 | ptitov196359@mlrtr.com | 2022-07-14 |
| 17 | stretyakova98hq | stretyakova1998hq@mlrtr.com | 2022-07-14 |
| 18 | posipov1994ix | posipov1994ix@mlrtr.com | 2022-07-14 |
| 19 | kkolesnikov82f9 | kkolesnikov1982f9@mlrtr.com | 2022-07-14 |
| 20 | msafonova1975bn | msafonova1975bn@mlrtr.com | 2022-07-14 |
| 21 | mnekrasova03qc | mnekrasova2003qc@mlrtr.com | 2022-07-14 |
| 22 | DaimerLinus | ldaimer19720j@mlrtr.com | 2022-07-20 |
| 23 | RoschinskyTaha | troschinsky2003iu@mlrtr.com | 2022-07-20 |
| 24 | jkoenig1993kn | jkoenig1993kn@mlrtr.com | 2022-07-20 |
| 25 | MathiszikMirac | mmathiszik199241@mlrtr.com | 2022-07-20 |
| 26 | jgrothaus1973im | jgrothaus1973im@mlrtr.com | 2022-07-20 |
| 27 | lpressler196984 | lpressler196984@mlrtr.com | 2022-07-20 |
| 28 | frumpf1988ca | frumpf1988ca@mlrtr.com | 2022-07-20 |
| 29 | akurrat1983fg | akurrat1983fg@mlrtr.com | 2022-07-20 |
| 30 | lschmidt1964ba | lschmidt1964ba@mlrtr.com | 2022-07-20 |
| 31 | sstockert19644w | sstockert19644w@mlrtr.com | 2022-07-20 |
| 32 | tgriese1996v5 | tgriese1996v5@mlrtr.com | 2022-07-20 |
| 33 | jbos1998on | jbos1998on@mlrtr.com | 2022-07-26 |
| 34 | EOgowski | eglogowski19975q@mlrtr.com | 2022-07-26 |
| 35 | kjaniak1991de | kjaniak1991de@mlrtr.com | 2022-07-26 |
| 36 | rksiazek2003on | rksiazek2003on@mlrtr.com | 2022-07-26 |
| 37 | jgraaf2002b8 | jgraaf2002b8@mlrtr.com | 2022-07-26 |
| 38 | ochernofmig5q | ochernofmig5q@mlrtr.com | 2022-07-26 |
| 39 | gzimmer19980b | gzimmer19980b@mlrtr.com | 2022-07-27 |
| 40 | edohring2002eb | edohring2002eb@mlrtr.com | 2022-07-27 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 41 | ssysoeva20035d | ssysoeva20035d@mlrtr.com | 2022-07-27 |
| 42 | tstachudqc4uu | tstachudqc4uu@mlrtr.com | 2022-07-27 |
| 43 | jbeek19971x | jbeek19971x@mlrtr.com | 2022-07-27 |
| 44 | akarpov1965v5 | akarpov1965v5@mlrtr.com | 2022-07-27 |
| 45 | eisakova1962b0 | eisakova1962b0@mlrtr.com | 2022-07-27 |
| 46 | kklapper196201 | kklapper196201@mlrtr.com | 2022-07-27 |
| 47 | spaluch2000d5 | spaluch2000d5@mlrtr.com | 2022-07-27 |
| 48 | rven1972l9 | rven1972l9@mlrtr.com | 2022-07-27 |
| 49 | awinkler1979t5 | awinkler1979t5@mlrtr.com | 2022-07-27 |
| 50 | rschleczx6mul | rschleczx6mul@mlrtr.com | 2022-07-27 |
| 51 | jstichtp9jo7v | jstichtp9jo7v@mlrtr.com | 2022-07-27 |
| 52 | fklein1980aj | fklein1980aj@mlrtr.com | 2022-08-02 |
| 53 | mvolkmahdpw85 | mvolkmahdpw85@mlrtr.com | 2022-08-03 |
| 54 | mvliet1964qz | mvliet1964qz@mlrtr.com | 2022-08-03 |
| 55 | anesterk4ii9z | anesterk4ii9z@mlrtr.com | 2022-08-03 |
| 56 | jrucker1999te | jrucker1999te@mlrtr.com | 2022-08-03 |
| 57 | sbroek199639 | sbroek199639@mlrtr.com | 2022-08-03 |
| 58 | LiliaPajak | lpajak198448@mlrtr.com | 2022-08-03 |
| 59 | rhendrin51z31 | rhendrin51z31@mlrtr.com | 2022-08-03 |
| 60 | nbosch20009w | nbosch20009w@mlrtr.com | 2022-08-03 |
| 61 | lpiasecmgr11x | lpiasecmgr11x@mlrtr.com | 2022-08-03 |
| 62 | sbelouse1j5vn | sbelouse1j5vn@mlrtr.com | 2022-08-03 |
| 63 | mkudryav4c8gu | mkudryav4c8gu@mlrtr.com | 2022-08-03 |
| 64 | klavrenmz2jjq | klavrenmz2jjq@mlrtr.com | 2022-08-03 |
| 65 | vgavril9k97yx | vgavril9k97yx@mlrtr.com | 2022-08-03 |
| 66 | gnekrasa466mh | gnekrasa466mh@mlrtr.com | 2022-08-09 |
| 67 | starasov1980ga | starasov1980ga@mlrtr.com | 2022-08-09 |
| 68 | kmeijer1995wv | kmeijer19wv@mlrtr.com | 2022-08-09 |
| 69 | llavrens87pq4 | llavrens87pq4@mlrtr.com | 2022-08-09 |
| 70 | dsmolinm2y1bu | dsmolinm2y1bu@mlrtr.com | 2022-08-09 |
| 71 | rpawelec19871z | rpawelec19871z@mlrtr.com | 2022-08-09 |
| 72 | hkisiel2003yj | hkisiel2003yj@mlrtr.com | 2022-08-09 |
| 73 | hmichalfb2cot | hmichalfb2cot@mlrtr.com | 2022-08-09 |
| 74 | bzietek1994ob | bzietek1994ob@mlrtr.com | 2022-08-10 |
| 75 | EbiewskiMaryna | mgolebix8ogw3@mlrtr.com | 2022-08-10 |
| 76 | mterent3h2inr | mterent3h2inr@mlrtr.com | 2022-08-11 |
| 77 | mgorbunlwu2ja | mgorbunlwu2ja@mlrtr.com | 2022-08-11 |
| 78 | leliseev1995zc | leliseev1995zc@mlrtr.com | 2022-08-11 |
| 79 | emaslova19608m | emaslova19608m@mlrtr.com | 2022-08-11 |
| 80 | smielczgmb77a | smielczgmb77a@mlrtr.com | 2022-08-31 |
| 81 | Andelikawitek1 | aswiatek1994ts@mlrtr.com | 2022-08-31 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 82 | ArkadiuszKubic2 | akubicki1965b9@mlrtr.com | 2022-08-31 |
| 83 | lskowron1968wr | lskowron1968wr@mlrtr.com | 2022-08-31 |
| 84 | burbanek198033 | burbanek198033@mlrtr.com | 2022-08-31 |
| 85 | JanuszStpie6 | jstepien1967rx@mlrtr.com | 2022-08-31 |
| 86 | zzurawsrkb771 | zzurawsrkb771@mlrtr.com | 2022-08-31 |
| 87 | ewieczo2oq3el | ewieczo2oq3el@mlrtr.com | 2022-08-31 |
| 88 | jgasiorbvdmmv | jgasiorbvdmmv@mlrtr.com | 2022-08-31 |
| 89 | wstrzeli94cgs | wstrzeli94cgs@mlrtr.com | 2022-08-31 |
| 90 | hmucha1992g0 | hmucha1992g0@mlrtr.com | 2022-08-31 |
| 91 | bstefan3wlv4w | bstefan3wlv4w@mlrtr.com | 2022-08-31 |
| 92 | drozansr9w0oz | drozansr9w0oz@mlrtr.com | 2022-08-31 |
| 93 | agrabowg1x9jz | agrabowg1x9jz@mlrtr.com | 2022-08-31 |
| 94 | ktomczak1972bi | ktomczak1972bi@mlrtr.com | 2022-08-31 |
| 95 | kjawors3s8b2v | kjawors3s8b2v@mlrtr.com | 2022-08-31 |
| 96 | ewojtowlc3q5b | ewojtowlc3q5b@mlrtr.com | 2022-08-31 |
| 97 | bstefanc04e55 | bstefanc04e55@mlrtr.com | 2022-08-31 |
| 98 | TeodorWitczak | twitczak20030j@mlrtr.com | 2022-08-31 |
| 99 | kbuczek1978ku | kbuczek1978ku@mlrtr.com | 2022-08-31 |
| 100 | dwojcie2jj9ro | dwojcie2jj9ro@mlrtr.com | 2022-08-31 |
| 101 | wkonopka1986q7 | wkonopka1986q7@mlrtr.com | 2022-08-31 |
| 102 | prusin1972wg | prusin1972wg@mlrtr.com | 2022-08-31 |
| 103 | eglab1989uq | eglab1989uq@mlrtr.com | 2022-08-31 |
| 104 | awronski1987bz | awronski1987bz@mlrtr.com | 2022-08-31 |
| 105 | kbudzynfbbw44 | kbudzynfbbw44@mlrtr.com | 2022-08-31 |
| 106 | kgadoms9mlq10 | kgadoms9mlq10@mlrtr.com | 2022-08-31 |
| 107 | ProkulB | pbienko792o5n@mlrtr.com | 2022-08-31 |
| 108 | ezietek1993ow | ezietek1993ow@mlrtr.com | 2022-08-31 |
| 109 | awasiak1973k3 | awasiak1973k3@mlrtr.com | 2022-08-31 |
| 110 | nrogowskoij0k | nrogowskoij0k@mlrtr.com | 2022-08-31 |
| 111 | wsobier3ia0fw | wsobier3ia0fw@mlrtr.com | 2022-08-31 |
| 112 | askrzyp3ic7bi | askrzyp3ic7bi@mlrtr.com | 2022-08-31 |
| 113 | alukaszmlakit | alukaszmlakit@mlrtr.com | 2022-08-31 |
| 114 | kskoczykt17ie | kskoczykt17ie@mlrtr.com | 2022-08-31 |
| 115 | kgawron19757x | kgawron19757x@mlrtr.com | 2022-08-31 |
| 116 | kmaliszgu08n7 | kmaliszgu08n7@mlrtr.com | 2022-08-31 |
| 117 | ggawlik1990le | ggawlik1990le@mlrtr.com | 2022-08-31 |
| 118 | wsobole14hcpq | wsobole14hcpq@mlrtr.com | 2022-08-31 |
| 119 | lkowal1996v8 | lkowal1996v8@mlrtr.com | 2022-08-31 |
| 120 | akopczyq1x0ug | akopczyq1x0ug@mlrtr.com | 2022-08-31 |
| 121 | StefaniaBednar9 | sbednarmybnch@mlrtr.com | 2022-08-31 |
| 122 | rkrukowsxwa8q | rkrukowsxwa8q@mlrtr.com | 2022-08-31 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 123 | SerafinKarwows1 | skarwowuof0pb@mlrtr.com | 2022-08-31 |
| 124 | lmalecki1966nu | lmalecki1966nu@mlrtr.com | 2022-08-31 |
| 125 | MonikaMrz11 | mmroz1971d0@mlrtr.com | 2022-08-31 |
| 126 | lrozycki1990rq | lrozycki1990rq@mlrtr.com | 2022-08-31 |
| 127 | akurowsc7ssjr | akurowsc7ssjr@mlrtr.com | 2022-08-31 |
| 128 | sskowrojcg4yb | sskowrojcg4yb@mlrtr.com | 2022-08-31 |
| 129 | inawrot1969ta | inawrot1969ta@mlrtr.com | 2022-08-31 |
| 130 | mczaja197363 | mczaja197363@mlrtr.com | 2022-08-31 |
| 131 | llach1977ir | llach1977ir@mlrtr.com | 2022-08-31 |
| 132 | jrudzki20036f | jrudzki20036f@mlrtr.com | 2022-08-31 |
| 133 | klipski2002dn | klipski2002dn@mlrtr.com | 2022-08-31 |
| 134 | ajackowlo3hzp | ajackowlo3hzp@mlrtr.com | 2022-08-31 |
| 135 | AidaTarnowski | atarnowlog8m3@mlrtr.com | 2022-08-31 |
| 136 | HenrykaKorzeni1 | hkorzenlookk6@mlrtr.com | 2022-08-31 |
| 137 | AlinaTrojanows1 | atrojantmg83r@mlrtr.com | 2022-08-31 |
| 138 | TomaszNawrot6 | tnawrot1966i6@mlrtr.com | 2022-08-31 |
| 139 | BertaBochenek | bbochenrh32j@mlrtr.com | 2022-08-31 |
| 140 | kkoza1974p1 | kkoza1974p1@mlrtr.com | 2022-08-31 |
| 141 | KoniecznyZofia | zkoniecfs3v73@mlrtr.com | 2022-08-31 |
| 142 | asemeshsmbj0n | asemeshsmbj0n@mlrtr.com | 2022-09-01 |
| 143 | rmoskal199847 | rmoskal199847@mlrtr.com | 2022-09-01 |
| 144 | zlatansr9s7xn | zlatansr9s7xn@mlrtr.com | 2022-09-01 |
| 145 | avasilkm6wlfv | avasilkm6wlfv@mlrtr.com | 2022-09-01 |
| 146 | lzvarich1990jw | lzvarich1990jw@mlrtr.com | 2022-09-01 |
| 147 | olyashc6pwbnj | olyashc6pwbnj@mlrtr.com | 2022-09-01 |
| 148 | mstoyan1995xs | mstoyan1995xs@mlrtr.com | 2022-09-02 |
| 149 | vgladkid10o7u | vgladkid10o7u@mlrtr.com | 2022-09-02 |
| 150 | owegrzyn1970hv | owegrzyn1970hv@mlrtr.com | 2022-09-12 |
| 151 | abartczrwrs30 | abartczrwrs30@mlrtr.com | 2022-09-12 |
| 152 | zmarinione0gw | zmarinione0gw@mlrtr.com | 2022-09-12 |
| 153 | bbaranow8fiz7 | bbaranow8fiz7@mlrtr.com | 2022-09-12 |
| 154 | eprzybyujs9wr | eprzybyujs9wr@mlrtr.com | 2022-09-12 |
| 155 | jszwed1991c8 | jszwed1991c8@mlrtr.com | 2022-09-12 |
| 156 | dbochen9vaqxz | dbochen9vaqxz@mlrtr.com | 2022-09-12 |
| 157 | vdovgaluqsk7d | vdovgaluqsk7d@mlrtr.com | 2022-09-12 |
| 158 | msoller1981e3 | msoller1981e3@mlrtr.com | 2022-09-13 |
| 159 | plesnier029bc | plesnier029bc@mlrtr.com | 2022-09-16 |
| 160 | hleszczpn4bw0 | hleszczpn4bw0@mlrtr.com | 2022-09-26 |
| 161 | mandreexbbxs2 | mandreexbbxs2@mlrtr.com | 2022-09-29 |
| 162 | ldyachkj7pkve | ldyachkj7pkve@mlrtr.com | 2022-09-29 |
| 163 | rvasilkqjjbuz | rvasilkqjjbuz@mlrtr.com | 2022-09-30 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 164 | igoldku9mdg4z | igoldku9mdg4z@mlrtr.com | 2022-09-30 |
| 165 | efedosekz31gl | efedosekz31gl@mlrtr.com | 2022-09-30 |
| 166 | mweller1980bu | mweller1980bu@mlrtr.com | 2022-09-30 |
| 167 | gpagutyrjimfw | gpagutyrjimfw@mlrtr.com | 2022-09-30 |
| 168 | dpomp1973vr | dpomp1973vr@mlrtr.com | 2022-10-04 |
| 169 | abaseda1989tr | abaseda1989tr@mlrtr.com | 2022-10-04 |
| 170 | erottger1978x2 | erottger1978x2@mlrtr.com | 2022-10-04 |
| 171 | GerritJanssen16 | gjanssen1971b2@mlrtr.com | 2022-10-04 |
| 172 | jlinden1982kt | jlinden1982kt@mlrtr.com | 2022-10-04 |
| 173 | npeters19903b | npeters19903b@mlrtr.com | 2022-10-04 |
| 174 | awit1978f3 | awit1978f3@mlrtr.com | 2022-10-04 |
| 175 | mbrouwer2000jq | mbrouwer2000jq@mlrtr.com | 2022-10-04 |
| 176 | rwit19742p | rwit19742p@mlrtr.com | 2022-10-04 |
| 177 | jwolski1980ee | jwolski1980ee@mlrtr.com | 2022-10-04 |
| 178 | gstrzelkl9k0j | gstrzelkl9k0j@mlrtr.com | 2022-10-04 |
| 179 | pjaniak2000jl | pjaniak2000jl@mlrtr.com | 2022-10-04 |
| 180 | lrozycki1960jv | lrozycki1960jv@mlrtr.com | 2022-10-04 |
| 181 | kdudzinv3xhsp | kdudzinv3xhsp@mlrtr.com | 2022-10-26 |
| 182 | kkmiec1970nm | kkmiec1970nm@mlrtr.com | 2022-10-27 |
| 183 | vborochpaexvf | vborochpaexvf@mlrtr.com | 2022-11-23 |
| 184 | lmiloslztr988 | lmiloslztr988@mlrtr.com | 2022-11-24 |
| 185 | bbrickiy1997a9 | bbrickiy1997a9@mlrtr.com | 2022-11-24 |
| 186 | aluckiv19764u | aluckiv19764u@mlrtr.com | 2022-11-24 |
| 187 | platanstaanpc | platanstaanpc@mlrtr.com | 2022-11-24 |
| 188 | yasemen6ntje0 | yasemen6ntje0@mlrtr.com | 2022-11-24 |
| 189 | kkordun1981bt | kkordun1981bt@mlrtr.com | 2022-11-24 |
| 190 | ayushch6l4nle | ayushch6l4nle@mlrtr.com | 2022-11-24 |
| 191 | AnastasGajduk1 | agayduk1976s9@mlrtr.com | 2022-11-24 |
| 192 | olanova1970ar | olanova1970ar@mlrtr.com | 2022-11-24 |
| 193 | bgorova1971eh | bgorova1971eh@mlrtr.com | 2022-11-24 |
| 194 | ztindarrh6njv | ztindarrh6njv@mlrtr.com | 2022-11-24 |
| 195 | ipetren6hq4ar | ipetren6hq4ar@mlrtr.com | 2022-11-24 |
| 196 | vmazun1962i5 | vmazun1962i5@mlrtr.com | 2022-11-24 |
| 197 | vmiloslk23fj3 | vmiloslk23fj3@mlrtr.com | 2022-11-24 |
| 198 | rtarasyn1baj7 | rtarasyn1baj7@mlrtr.com | 2022-11-24 |
| 199 | abalickzn83py | abalickzn83py@mlrtr.com | 2022-11-24 |
| 200 | mborovsmcd6r1 | mborovsmcd6r1@mlrtr.com | 2022-11-24 |
| 201 | yuborecazdakt | yuborecazdakt@mlrtr.com | 2022-11-24 |
| 202 | ogalaied5ydxx | ogalaied5ydxx@mlrtr.com | 2022-11-24 |
| 203 | ssidlyak1991ff | ssidlyak1991ff@mlrtr.com | 2022-11-24 |
| 204 | vmagera196074 | vmagera196074@mlrtr.com | 2022-11-25 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 205 | platan2002fg | platan2002fg@mlrtr.com | 2022-11-25 |
| 206 | akornyifzjsj4 | akornyifzjsj4@mlrtr.com | 2022-11-25 |
| 207 | olobachpiweg4 | olobachpiweg4@mlrtr.com | 2022-11-25 |
| 208 | pborovsnsuoix | pborovsnsuoix@mlrtr.com | 2022-11-25 |
| 209 | LBoarcuk | lboyarcev0d01@mlrtr.com | 2022-11-28 |
| 210 | agayduk1980n3 | agayduk1980n3@mlrtr.com | 2022-11-28 |
| 211 | stigajlo | astigayzikb86@mlrtr.com | 2022-11-28 |
| 212 | hsidlecx10ajo | hsidlecx10ajo@mlrtr.com | 2022-11-28 |
| 213 | mtretyak1986h5 | mtretyak1986h5@mlrtr.com | 2022-11-28 |
| 214 | vmamiy1965ss | vmamiy1965ss@mlrtr.com | 2022-11-28 |
| 215 | vluckiv1982ej | vluckiv1982ej@mlrtr.com | 2022-11-28 |
| 216 | aburmilo1980o4 | aburmilo1980o4@mlrtr.com | 2022-11-28 |
| 217 | zponomai2ea7q | zponomai2ea7q@mlrtr.com | 2022-11-28 |
| 218 | agalaciype50l | agalaciype50l@mlrtr.com | 2022-11-28 |
| 219 | zzinkevpwtft8 | zzinkevpwtft8@mlrtr.com | 2022-11-28 |
| 220 | mmiloslnrq0hr | mmiloslnrq0hr@mlrtr.com | 2022-11-28 |
| 221 | gkordun2001mk | gkordun2001mk@mlrtr.com | 2022-11-28 |
| 222 | zromey2001cg | zromey2001cg@mlrtr.com | 2022-11-28 |
| 223 | ayackiv1971k3 | ayackiv1971k3@mlrtr.com | 2022-11-28 |
| 224 | skandiba2001dq | skandiba2001dq@mlrtr.com | 2022-11-28 |
| 225 | ldurdin8pezwh | ldurdin8pezwh@mlrtr.com | 2022-11-28 |
| 226 | tnogachftczeg | tnogachftczeg@mlrtr.com | 2022-11-28 |
| 227 | msuchak1985bo | msuchak1985bo@mlrtr.com | 2022-11-28 |
| 228 | rbachey1979ps | rbachey1979ps@mlrtr.com | 2022-11-29 |
| 229 | dcushko1995ge | dcushko1995ge@mlrtr.com | 2022-11-29 |
| 230 | aievpak1977qy | aievpak1977qy@mlrtr.com | 2022-11-29 |
| 231 | FedoraPalamaru1 | fpalamafzfon7@mlrtr.com | 2022-11-29 |
| 232 | alikoviyp2g11 | alikoviyp2g11@mlrtr.com | 2022-11-29 |
| 233 | tsavicka1998yy | tsavicka1998yy@mlrtr.com | 2022-11-29 |
| 234 | zlugova1982wk | zlugova1982wk@mlrtr.com | 2022-11-29 |
| 235 | IrmaPalij | ipaliy1996ky@mlrtr.com | 2022-11-29 |
| 236 | ndmitri5oq8qn | ndmitri5oq8qn@mlrtr.com | 2022-11-29 |
| 237 | mgalatey2003x7 | mgalatey2003x7@mlrtr.com | 2022-11-29 |
| 238 | rshinda8330yx | rshinda8330yx@mlrtr.com | 2022-11-30 |
| 239 | rluckiv1986jv | rluckiv1986jv@mlrtr.com | 2022-11-30 |
| 240 | pgorova20019e | pgorova20019e@mlrtr.com | 2022-11-30 |
| 241 | rhitrovo19890a | rhitrovo19890a@mlrtr.com | 2022-11-30 |
| 242 | mkarpuh1962e4 | mkarpuh1962e4@mlrtr.com | 2022-11-30 |
| 243 | vgrishko19749k | vgrishko19749k@mlrtr.com | 2022-11-30 |
| 244 | sshkaraa3fidk | sshkaraa3fidk@mlrtr.com | 2022-12-01 |
| 245 | vyashch7s6tfy | vyashch7s6tfy@mlrtr.com | 2022-12-01 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 246 | handruhlgufcy | handruhlgufcy@mlrtr.com | 2022-12-01 |
| 247 | zdemkiv19917l | zdemkiv19917l@mlrtr.com | 2022-12-01 |
| 248 | zsileck118s5t | zsileck118s5t@mlrtr.com | 2022-12-01 |
| 249 | KorniloSerbak | kshcherzjtmst@mlrtr.com | 2022-12-01 |
| 250 | ncimbalqersqz | ncimbalqersqz@mlrtr.com | 2022-12-01 |
| 251 | ibutko1962gg | ibutko1962gg@mlrtr.com | 2022-12-02 |
| 252 | GorislavStorcak | gstorchn30rm5@mlrtr.com | 2022-12-02 |
| 253 | naPalamaruk1 | yapalame71gpn@mlrtr.com | 2022-12-03 |
| 254 | SmianaB | sbalaban1985c8@mlrtr.com | 2022-12-03 |
| 255 | KoPantelejmon | pbutko1983qr@mlrtr.com | 2022-12-03 |
| 256 | yagorbazdquq8 | yagorbazdquq8@mlrtr.com | 2022-12-03 |
| 257 | mzinkev13dsra | mzinkev13dsra@mlrtr.com | 2022-12-03 |
| 258 | olugoviy1993lf | olugoviy1993lf@mlrtr.com | 2022-12-03 |
| 259 | BMazajlo | bmazaylo1995m0@mlrtr.com | 2022-12-03 |
| 260 | amihayl1i4kdj | amihayl1i4kdj@mlrtr.com | 2022-12-03 |
| 261 | abalakun1999xs | abalakun1999xs@mlrtr.com | 2022-12-03 |
| 262 | lzabila1999dk | lzabila1999dk@mlrtr.com | 2022-12-04 |
| 263 | bkornyi3scmlf | bkornyi3scmlf@mlrtr.com | 2022-12-04 |
| 264 | LubovOpen | lopenko1989mj@mlrtr.com | 2022-12-04 |
| 265 | lpetlyu0zfbmt | lpetlyu0zfbmt@mlrtr.com | 2022-12-07 |
| 266 | ppolish76ck0u | ppolish76ck0u@mlrtr.com | 2022-12-07 |
| 267 | nbabuh19778c | nbabuh19778c@mlrtr.com | 2022-12-07 |
| 268 | rpasichsszt6s | rpasichsszt6s@mlrtr.com | 2022-12-07 |
| 269 | ZMazajlo | zmazaylo1980a2@mlrtr.com | 2022-12-09 |
| 270 | lpotebed2kb8b | lpotebed2kb8b@mlrtr.com | 2022-12-09 |
| 271 | yademkiv1996b5 | yademkiv1996b5@mlrtr.com | 2022-12-09 |
| 272 | ashumilo1998c7 | ashumilo1998c7@mlrtr.com | 2022-12-09 |
| 273 | mgrinevlvl9e1 | mgrinevlvl9e1@mlrtr.com | 2022-12-09 |
| 274 | dkalach20009s | dkalach20009s@mlrtr.com | 2022-12-09 |
| 275 | lievenko1998no | lievenko1998no@mlrtr.com | 2022-12-09 |
| 276 | ilatansjz2yrv | ilatansjz2yrv@mlrtr.com | 2022-12-09 |
| 277 | oprigoda1993gh | oprigoda1993gh@mlrtr.com | 2022-12-09 |
| 278 | bpavlishf15ff | bpavlishf15ff@mlrtr.com | 2022-12-09 |
| 279 | amaystrlca6j1 | amaystrlca6j1@mlrtr.com | 2022-12-09 |
| 280 | gtryasun1987p5 | gtryasun1987p5@mlrtr.com | 2022-12-28 |
| 281 | GeorgHohl | ghohl1994c3@mlrtr.com | 2023-01-09 |
| 282 | ilatansavgyeq | ilatansavgyeq@mlrtr.com | 2023-01-09 |
| 283 | AnnaPogiba | apogiba19807f@mlrtr.com | 2023-01-10 |
| 284 | LubislavaV | lvergun1982ak@mlrtr.com | 2023-01-10 |
| 285 | EvenkoRoksolan | rievenko1992b8@mlrtr.com | 2023-01-10 |
| 286 | gstigayebadhf | gstigayebadhf@mlrtr.com | 2023-01-10 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 287 | imaybort70hlz | imaybort70hlz@mlrtr.com | 2023-01-10 |
| 288 | kkompan3yrm25 | kkompan3yrm25@mlrtr.com | 2023-01-10 |
| 289 | ZvenislavD | zdmitruk19815o@mlrtr.com | 2023-01-10 |
| 290 | GromikoTetana | tgromiko1996jy@mlrtr.com | 2023-01-10 |
| 291 | OMikluho | omikluho1977id@mlrtr.com | 2023-01-10 |
| 292 | amagera1979ml | amagera1979ml@mlrtr.com | 2023-01-10 |
| 293 | zskiba200117 | zskiba200117@mlrtr.com | 2023-01-10 |
| 294 | stryasimeuemt | stryasimeuemt@mlrtr.com | 2023-01-10 |
| 295 | sluchko1983yi | sluchko1983yi@mlrtr.com | 2023-01-11 |
| 296 | oyalova2000x8 | oyalova2000x8@mlrtr.com | 2023-01-14 |
| 297 | KompaniecDiana | dkompanzurcrr@mlrtr.com | 2023-01-14 |
| 298 | vmalno1987tu | vmalno1987tu@mlrtr.com | 2023-01-14 |
| 299 | SvatopolkKij | sskoropc779cv@mlrtr.com | 2023-01-17 |
| 300 | osipenkxerfzf | osipenkxerfzf@mlrtr.com | 2023-01-18 |
| 301 | jabeshlbos15v7 | jabeshlbos15v7@mlrtr.com | 2023-01-18 |
| 302 | mkvach19957n | mkvach19957n@mlrtr.com | 2023-01-18 |
| 303 | jagumenjuk19964 | jagumenjuk19964h@mlrtr.com | 2023-01-18 |
| 304 | lkatsmaza1990u6 | lkatsmaza1990u6@mlrtr.com | 2023-01-18 |
| 305 | vgorbachonunqbn | vgorbachonunqbn@mlrtr.com | 2023-01-18 |
| 306 | akuzmen3t8gvj | akuzmen3t8gvj@mlrtr.com | 2023-01-18 |
| 307 | baklikow4kdc5 | baklikow4kdc5@mlrtr.com | 2023-01-18 |
| 308 | vkrajnik1996lr | vkrajnik1996lr@mlrtr.com | 2023-01-18 |
| 309 | prokopew798k0 | prokopew798k0@mlrtr.com | 2023-01-18 |
| 310 | vvishnjako2jqix | vvishnjako2jqix7@mlrtr.com | 2023-01-18 |
| 311 | vgandribbt24w2 | vgandribbt24w2@mlrtr.com | 2023-01-18 |
| 312 | tkobzar198485 | tkobzar198485@mlrtr.com | 2023-01-18 |
| 313 | agasparja85pcq | agasparja85pcq4@mlrtr.com | 2023-01-18 |
| 314 | estorozhe4fuo7 | estorozhe4fuo7q@mlrtr.com | 2023-01-18 |
| 315 | akaschenko1991 | akaschenko1991vi@mlrtr.com | 2023-01-18 |
| 316 | zhukov1986xl | zhukov1986xl@mlrtr.com | 2023-01-19 |
| 317 | dshapovalgqz5u | dshapovalgqz5u0@mlrtr.com | 2023-01-19 |
| 318 | esiraj199673 | esiraj199673@mlrtr.com | 2023-01-19 |
| 319 | kolosovgrh877 | kolosovgrh877@mlrtr.com | 2023-01-19 |
| 320 | ioleksij1983f4 | ioleksij1983f4@mlrtr.com | 2023-01-21 |
| 321 | oruban19981f | oruban19981f@mlrtr.com | 2023-01-21 |
| 322 | zajtsev1998kn | zajtsev1998kn@mlrtr.com | 2023-01-21 |
| 323 | shelar1999ka | shelar1999ka@mlrtr.com | 2023-01-21 |
| 324 | smakov1999hn | smakov1999hn@mlrtr.com | 2023-01-21 |
| 325 | sgorbenk0nk3at | sgorbenk0nk3at@mlrtr.com | 2023-01-21 |
| 326 | vkuzenko76xk4y | vkuzenko76xk4y@mlrtr.com | 2023-01-21 |
| 327 | oduka1999ho | oduka1999ho@mlrtr.com | 2023-01-21 |

|     | Username | Email | Date X Corp. Account Created |
|-----|----------|-------|------------------------------|
| 328 | omezheritsgped | omezheritsgpedo9@mlrtr.com | 2023-01-24 |
| 329 | polovnt74tsk | polovnt74tsk@mlrtr.com | 2023-01-24 |
| 330 | nkaljan19970v | nkaljan19970v@mlrtr.com | 2023-01-24 |
| 331 | vharchenkeljv3 | vharchenkeljv3x@mlrtr.com | 2023-01-24 |
| 332 | vanKika1 | kika199972@mlrtr.com | 2023-01-24 |
| 333 | KrucanStanislav | skruchan1989g6@mlrtr.com | 2023-01-25 |
| 334 | vgluschuk19994 | vgluschuk19994l@mlrtr.com | 2023-02-01 |
| 335 | KorniloK | kkalach1992fs@mlrtr.com | 2023-02-02 |
| 336 | Oleksan06490698 | opetrik19963i@mlrtr.com | 2023-02-02 |
| 337 | rudenko1998vz | rudenko1998vz@mlrtr.com | 2023-02-02 |
| 338 | tkacevic | stkatsevqh6x0e@mlrtr.com | 2023-02-02 |
| 339 | javozhdannobkh | javozhdannobkh1@mlrtr.com | 2023-02-02 |
| 340 | mmihajlob24178 | mmihajlob24178@mlrtr.com | 2023-02-08 |
| 341 | UMahotin | jumahotn1982wr@mlrtr.com | 2023-02-08 |
| 342 | AndrijGladnev | agladnv1978xf@mlrtr.com | 2023-02-08 |
| 343 | RostislavMeln15 | rmelnikjkjdaw@mlrtr.com | 2023-02-10 |
| 344 | sergij_malik | smalik1990hm@mlrtr.com | 2023-02-10 |
| 345 | DmitroOstrousko | dostroushluziw8@mlrtr.com | 2023-02-10 |
| 346 | jugudimenc3op6 | jugudimenc3op6s@mlrtr.com | 2023-02-10 |
| 347 | GamanNazarij | ngaman1989hr@mlrtr.com | 2023-02-13 |
| 348 | vdaniliwxhtrn | vdaniliwxhtrn@mlrtr.com | 2023-02-13 |
| 349 | rbachey1985k2 | rbachey1985k2@mlrtr.com | 2023-02-13 |
| 350 | dlataniy1982u6 | dlataniy1982u6@mlrtr.com | 2023-02-13 |
| 351 | MahnoSvatoslav | smahno2003wi@mlrtr.com | 2023-02-13 |
| 352 | AzarijZ | azabila1992wz@mlrtr.com | 2023-02-13 |
| 353 | DalemirMazilo | dmazilo19823f@mlrtr.com | 2023-02-13 |
| 354 | kiv_luc | bluckiv1992ye@mlrtr.com | 2023-02-13 |
| 355 | KorniloPrijmak | kpriymak19857v@mlrtr.com | 2023-02-13 |
| 356 | rluckiy1982ae | rluckiy1982ae@mlrtr.com | 2023-02-13 |
| 357 | ugrechko1995g7 | ugrechko1995g7@mlrtr.com | 2023-02-13 |
| 358 | klagoyda1999xg | klagoyda1999xg@mlrtr.com | 2023-02-13 |
| 359 | pganich1986vi | pganich1986vi@mlrtr.com | 2023-02-13 |
| 360 | AnastasPetrv1 | apetriv19970j@mlrtr.com | 2023-02-13 |
| 361 | ikocyubmcyuk0 | ikocyubmcyuk0@mlrtr.com | 2023-02-13 |
| 362 | BozenaPoteben | bpotebe0bpgqj@mlrtr.com | 2023-02-13 |
| 363 | iievpak1985at | iievpak1985at@mlrtr.com | 2023-02-13 |
| 364 | dlevadoiffnns | dlevadoiffnns@mlrtr.com | 2023-02-13 |
| 365 | PetrisinaVilena | vpetrishpb9pa@mlrtr.com | 2023-02-13 |
| 366 | KaKlavdia | kkulchijjq1kd@mlrtr.com | 2023-02-13 |
| 367 | SidlecVita | vsidlecob93or@mlrtr.com | 2023-02-13 |
| 368 | DGalaenko | dgalaie19xemd@mlrtr.com | 2023-02-13 |

|     | Username | Email | Date X Corp. Account Created |
| --- | --- | --- | --- |
| 369 | MazunVioletta | vmazun1993ac@mlrtr.com | 2023-02-13 |
| 370 | VolosukZoran | zvoloshlt40p8@mlrtr.com | 2023-02-13 |
| 371 | VolodislavG | vgrigoroc4p5v@mlrtr.com | 2023-02-13 |
| 372 | AropolkL | yalyash3uc2hk@mlrtr.com | 2023-02-13 |
| 373 | BratomilP | bpolishuv4dm1@mlrtr.com | 2023-02-13 |
| 374 | MajborodaZoran | zmaybork637gw@mlrtr.com | 2023-02-13 |
| 375 | hcushko1996eh | hcushko1996eh@mlrtr.com | 2023-02-13 |
| 376 | kdanilko19923z | kdanilko19923z@mlrtr.com | 2023-02-13 |
| 377 | GojkoLubomir | lgoyko1986y8@mlrtr.com | 2023-02-13 |
| 378 | BudimirMagera | bmagera1984pb@mlrtr.com | 2023-02-14 |
| 379 | MSuhevic | mshuhevsyxjkr@mlrtr.com | 2023-02-14 |
| 380 | vslobodsma9nb | vslobodsma9nb@mlrtr.com | 2023-02-14 |
| 381 | MatvijPradun | mpryadun1987h5@mlrtr.com | 2023-02-14 |
| 382 | bbalakun19912i | bbalakun19912i@mlrtr.com | 2023-02-14 |
| 383 | luc_kiv | gluckiv198868@mlrtr.com | 2023-02-14 |
| 384 | SemiborL | slazirko2000c4@mlrtr.com | 2023-02-14 |
| 385 | RLugova | rlugova1982hz@mlrtr.com | 2023-02-14 |
| 386 | AgripinaPetriv | apetriv1995dy@mlrtr.com | 2023-02-14 |
| 387 | AVeredun | averedun1983ms@mlrtr.com | 2023-02-14 |
| 388 | GarunUstina | yugarun20030u@mlrtr.com | 2023-02-14 |
| 389 | FainaPetriv | fpetriv199126@mlrtr.com | 2023-02-15 |
| 390 | porivajlo | sporivaxnnkw4@mlrtr.com | 2023-02-15 |
| 391 | pslobodjlj3yi | pslobodjlj3yi@mlrtr.com | 2023-02-15 |
| 392 | IlonaStepanec | istepanaru14w@mlrtr.com | 2023-02-15 |
| 393 | AzaliaSumilo | ashumilo199252@mlrtr.com | 2023-02-15 |
| 394 | MakovecPavlina | pmakovezpnddv@mlrtr.com | 2023-02-15 |
| 395 | AlNogacevs | anogachx0oq0z@mlrtr.com | 2023-02-15 |
| 396 | AgapiaAlova | ayalova1989og@mlrtr.com | 2023-02-15 |
| 397 | OgnanaP | oporivay1998cn@mlrtr.com | 2023-02-15 |
| 398 | PetikVitalij | vpetik19889c@mlrtr.com | 2023-02-15 |
| 399 | KornijS | kstorozc52ap6@mlrtr.com | 2023-02-15 |
| 400 | UstimT | utkache1mmgm3@mlrtr.com | 2023-02-15 |
| 401 | TarasukVseslav | vtarasyn5ow1t@mlrtr.com | 2023-02-15 |
| 402 | GamulaMarina | mgamula198083@mlrtr.com | 2023-02-16 |
| 403 | DmitroSadcenko | dsadchenknso4uc@mlrtr.com | 2023-02-16 |
| 404 | grinevs_kij | mgrinevx8i84u@mlrtr.com | 2023-02-21 |
| 405 | rmoskal9uzfua | rmoskal9uzfua@mlrtr.com | 2023-02-21 |
| 406 | LubodarK | lkulchiuoj9y6@mlrtr.com | 2023-02-21 |
| 407 | dpryadun1998u4 | dpryadun1998u4@mlrtr.com | 2023-02-21 |
| 408 | iberdnik1994c1 | iberdnik1994c1@mlrtr.com | 2023-02-21 |
| 409 | zdemkiv19932t | zdemkiv19932t@mlrtr.com | 2023-02-21 |

|     | Username | Email | Date X Corp. Account Created |
|-----|----------|-------|------------------------------|
| 410 | vasil_sevcenko | vshevchcgjcpk@mlrtr.com | 2023-02-21 |
| 411 | ZvenimirS | zsuchak1980y4@mlrtr.com | 2023-02-21 |
| 412 | mtretyak199309 | mtretyak199309@mlrtr.com | 2023-02-21 |
| 413 | pyurchitqz0rg | pyurchitqz0rg@mlrtr.com | 2023-02-21 |
| 414 | vyurchi0hqr3x | vyurchi0hqr3x@mlrtr.com | 2023-02-21 |
| 415 | oiermak19896a | oiermak19896a@mlrtr.com | 2023-02-21 |
| 416 | DobromilaMihaj1 | dmihaylahnlh1@mlrtr.com | 2023-02-21 |
| 417 | rmamiy2003ti | rmamiy2003ti@mlrtr.com | 2023-02-21 |
| 418 | rgromiko20017q | rgromiko20017q@mlrtr.com | 2023-02-21 |
| 419 | apetlyu28qnfx | apetlyu28qnfx@mlrtr.com | 2023-02-21 |
| 420 | dkarpuh1993c3 | dkarpuh1993c3@mlrtr.com | 2023-02-21 |
| 421 | lcushko1997gk | lcushko1997gk@mlrtr.com | 2023-02-21 |
| 422 | yushupik199404 | yushupik199404@mlrtr.com | 2023-02-21 |
| 423 | ArtemiaLahman | alahman19906x@mlrtr.com | 2023-02-21 |
| 424 | bpavlenx00fvt | bpavlenx00fvt@mlrtr.com | 2023-02-21 |
| 425 | fgladki23js1m | fgladki23js1m@mlrtr.com | 2023-02-21 |
| 426 | iusich1994fj | iusich1994fj@mlrtr.com | 2023-02-21 |
| 427 | mkandiba1997dn | mkandiba1997dn@mlrtr.com | 2023-02-22 |
| 428 | PalijViola | vpaliy2000bj@mlrtr.com | 2023-02-22 |
| 429 | vitreben | avitreb91acje@mlrtr.com | 2023-02-22 |
| 430 | rlagoyda1983hx | rlagoyda1983hx@mlrtr.com | 2023-02-22 |
| 431 | MGalatej | mgalatey1981fb@mlrtr.com | 2023-02-22 |
| 432 | LRomenec | lromenec2003q3@mlrtr.com | 2023-02-22 |
| 433 | ayacish8d4077 | ayacish8d4077@mlrtr.com | 2023-02-22 |
| 434 | AdelaidaSusko | asushko1984q0@mlrtr.com | 2023-02-22 |
| 435 | kzinkeva7m9r9 | kzinkeva7m9r9@mlrtr.com | 2023-02-22 |
| 436 | KandibaKo | okandiba1992s5@mlrtr.com | 2023-02-28 |
| 437 | ashinda9uic31 | ashinda9uic31@mlrtr.com | 2023-02-28 |
| 438 | gkivach1983h2 | gkivach1983h2@mlrtr.com | 2023-02-28 |
| 439 | zmaystrcnnvlp | zmaystrcnnvlp@mlrtr.com | 2023-02-28 |
| 440 | gyashchynv3px | gyashchynv3px@mlrtr.com | 2023-02-28 |
| 441 | mkoman19891m | mkoman19891m@mlrtr.com | 2023-02-28 |
| 442 | dobromisl | dzinkev5beuea@mlrtr.com | 2023-02-28 |
| 443 | RatiborGordjuk1 | rgordiy2amu5y@mlrtr.com | 2023-02-28 |
| 444 | GorovijLado | lgoroviy2002ea@mlrtr.com | 2023-02-28 |
| 445 | DobroslavPendik | dpendik2000ta@mlrtr.com | 2023-02-28 |
| 446 | vkarpuh1983kv | vkarpuh1983kv@mlrtr.com | 2023-02-28 |
| 447 | s_zaharij | zkovalsq1l867@mlrtr.com | 2023-02-28 |
| 448 | rbandera1999o2 | rbandera1999o2@mlrtr.com | 2023-02-28 |
| 449 | BoguslavaD | bdzyuba1987qi@mlrtr.com | 2023-02-28 |
| 450 | igarun2002z8 | igarun2002z8@mlrtr.com | 2023-02-28 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 451 | latans_ka | blatansjlkovu@mlrtr.com | 2023-02-28 |
| 452 | nsvidri0savlt | nsvidri0savlt@mlrtr.com | 2023-02-28 |
| 453 | mmayborigy7u2 | mmayborigy7u2@mlrtr.com | 2023-02-28 |
| 454 | kstoyan1982bs | kstoyan1982bs@mlrtr.com | 2023-02-28 |
| 455 | kskiba1986dw | kskiba1986dw@mlrtr.com | 2023-02-28 |
| 456 | sgalacirftclr | sgalacirftclr@mlrtr.com | 2023-02-28 |
| 457 | BVeresuk | bvereshv4ibug@mlrtr.com | 2023-02-28 |
| 458 | oromey198906 | oromey198906@mlrtr.com | 2023-02-28 |
| 459 | alucka19980k | alucka19980k@mlrtr.com | 2023-02-28 |
| 460 | amaybor8vb9g1 | amaybor8vb9g1@mlrtr.com | 2023-03-01 |
| 461 | oshindaum3tkg | oshindaum3tkg@mlrtr.com | 2023-03-01 |
| 462 | prigoda_diana | dprigoda20030i@mlrtr.com | 2023-03-01 |
| 463 | vyushchbvl7qq | vyushchbvl7qq@mlrtr.com | 2023-03-01 |
| 464 | mazun_diana | dmazun2003u5@mlrtr.com | 2023-03-01 |
| 465 | myackiv1997yn | myackiv1997yn@mlrtr.com | 2023-03-01 |
| 466 | ddemkiv1998ip | ddemkiv1998ip@mlrtr.com | 2023-03-01 |
| 467 | vyarmak19892e | vyarmak19892e@mlrtr.com | 2023-03-01 |
| 468 | lsavicka1987yg | lsavicka1987yg@mlrtr.com | 2023-03-01 |
| 469 | vbutko1999ay | vbutko1999ay@mlrtr.com | 2023-03-01 |
| 470 | zmiklasq6cxs2 | zmiklasq6cxs2@mlrtr.com | 2023-03-01 |
| 471 | zglinsk4w7xp3 | zglinsk4w7xp3@mlrtr.com | 2023-03-01 |
| 472 | vsidlyak1995y6 | vsidlyak1995y6@mlrtr.com | 2023-03-01 |
| 473 | akarpuh2002d4 | akarpuh2002d4@mlrtr.com | 2023-03-01 |
| 474 | mgamula2002oo | mgamula2002oo@mlrtr.com | 2023-03-01 |
| 475 | vzinkevv06l79 | vzinkevv06l79@mlrtr.com | 2023-03-01 |
| 476 | ababuh1993kr | ababuh1993kr@mlrtr.com | 2023-03-01 |
| 477 | KivNatan | nluckiv2001cd@mlrtr.com | 2023-03-01 |
| 478 | spalamaz3i9ce | spalamaz3i9ce@mlrtr.com | 2023-03-01 |
| 479 | akolomixipkip | akolomixipkip@mlrtr.com | 2023-03-01 |
| 480 | BorimirT | btretyak1981q9@mlrtr.com | 2023-03-01 |
| 481 | vyashcheo8xmd | vyashcheo8xmd@mlrtr.com | 2023-03-01 |
| 482 | ArsenDmitruk | admitruk19900kl@mlrtr.com | 2023-03-01 |
| 483 | ssplyuh1987a7 | ssplyuh1987a7@mlrtr.com | 2023-03-01 |
| 484 | bsvidrik4b7jn | bsvidrik4b7jn@mlrtr.com | 2023-03-01 |
| 485 | ValerijDzuba | vdzyuba19800w@mlrtr.com | 2023-03-01 |
| 486 | BilomirM | bmaystrjaekr1@mlrtr.com | 2023-03-02 |
| 487 | AgataMinajlo | aminyayduufnk@mlrtr.com | 2023-03-02 |
| 488 | KvitoslavaL | klahman1981ay@mlrtr.com | 2023-03-02 |
| 489 | dgorodoa7ajp3 | dgorodoa7ajp3@mlrtr.com | 2023-03-02 |
| 490 | PantelejmonKov3 | pkovalemewgco@mlrtr.com | 2023-03-03 |
| 491 | sgladkibzgho3 | sgladkibzgho3@mlrtr.com | 2023-03-03 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 492 | mpritula19960h | mpritula19960h@mlrtr.com | 2023-03-03 |
| 493 | akordun2003sc | akordun2003sc@mlrtr.com | 2023-03-03 |
| 494 | sdmitruk1990nh | sdmitruk1990nh@mlrtr.com | 2023-03-03 |
| 495 | oievpak1984qg | oievpak1984qg@mlrtr.com | 2023-03-03 |
| 496 | kkandiba19862n | kkandiba19862n@mlrtr.com | 2023-03-03 |
| 497 | syavoricffily | syavoricffily@mlrtr.com | 2023-03-03 |
| 498 | chsemes8k1kbn | chsemes8k1kbn@mlrtr.com | 2023-03-03 |
| 499 | AremaMazilo | yamazilo2000ka@mlrtr.com | 2023-03-03 |
| 500 | ayavorigl2mzk | ayavorigl2mzk@mlrtr.com | 2023-03-03 |
| 501 | StozarG | sgrigor2mb6nl@mlrtr.com | 2023-03-03 |
| 502 | NSosura | nsosyura1992yp@mlrtr.com | 2023-03-03 |
| 503 | vkulchiixu67m | vkulchiixu67m@mlrtr.com | 2023-03-03 |
| 504 | aganich1992yh | aganich1992yh@mlrtr.com | 2023-03-03 |
| 505 | anegoda1986dp | anegoda1986dp@mlrtr.com | 2023-03-03 |
| 506 | mlobach9lniyg | mlobach9lniyg@mlrtr.com | 2023-03-03 |
| 507 | vlanova1981bk | vlanova1981bk@mlrtr.com | 2023-03-03 |
| 508 | tgoyko1991gf | tgoyko1991gf@mlrtr.com | 2023-03-03 |
| 509 | dopenko20037j | dopenko20037j@mlrtr.com | 2023-03-03 |
| 510 | azlenko1993sq | azlenko1993sq@mlrtr.com | 2023-03-03 |
| 511 | rgoyko19956c | rgoyko19956c@mlrtr.com | 2023-03-06 |
| 512 | mkordun19967h | mkordun19967h@mlrtr.com | 2023-03-06 |
| 513 | lsosyura1998zp | lsosyura1998zp@mlrtr.com | 2023-03-06 |
| 514 | AngelnaBalabuh1 | abalabumkeb3a@mlrtr.com | 2023-03-06 |
| 515 | vgorbach2003z3 | vgorbach2003z3@mlrtr.com | 2023-03-06 |
| 516 | spryadun200153 | spryadun200153@mlrtr.com | 2023-03-06 |
| 517 | abalakun1983a8 | abalakun1983a8@mlrtr.com | 2023-03-06 |
| 518 | sromey1982qu | sromey1982qu@mlrtr.com | 2023-03-06 |
| 519 | mboyarcprkhl0 | mboyarcprkhl0@mlrtr.com | 2023-03-06 |
| 520 | tdovgalucjer6 | tdovgalucjer6@mlrtr.com | 2023-03-06 |
| 521 | nmazaylo1999rf | nmazaylo1999rf@mlrtr.com | 2023-03-06 |
| 522 | slatans5580i5 | slatans5580i5@mlrtr.com | 2023-03-06 |
| 523 | szinkev36pek6 | szinkev36pek6@mlrtr.com | 2023-03-06 |
| 524 | apavliv198078 | apavliv198078@mlrtr.com | 2023-03-06 |
| 525 | aganich1998n7 | aganich1998n7@mlrtr.com | 2023-03-06 |
| 526 | pgorbach1989qh | pgorbach1989qh@mlrtr.com | 2023-03-06 |
| 527 | AromirKivs | yavasilvnbpb1@mlrtr.com | 2023-03-06 |
| 528 | pmaystrtsgrcu | pmaystrtsgrcu@mlrtr.com | 2023-03-06 |
| 529 | mgaman20014w | mgaman20014w@mlrtr.com | 2023-03-07 |
| 530 | riermak1992aw | riermak1992aw@mlrtr.com | 2023-03-07 |
| 531 | zsemenos7rdqs | zsemenos7rdqs@mlrtr.com | 2023-03-07 |
| 532 | bdiduh19956t | bdiduh19956t@mlrtr.com | 2023-03-07 |

|     | Username | Email | Date X Corp. Account Created |
|-----|----------|-------|------------------------------|
| 533 | ltrublapuroye | ltrublapuroye@mlrtr.com | 2023-03-07 |
| 534 | rsemenofpkm4w | rsemenofpkm4w@mlrtr.com | 2023-03-07 |
| 535 | brozput39z8rz | brozput39z8rz@mlrtr.com | 2023-03-07 |
| 536 | snegoda198352 | snegoda198352@mlrtr.com | 2023-03-07 |
| 537 | ppritula19898p | ppritula19898p@mlrtr.com | 2023-03-07 |
| 538 | vtryasi5nhfk7 | vtryasi5nhfk7@mlrtr.com | 2023-03-07 |
| 539 | AroslavaZabila | yazabila1980z2@mlrtr.com | 2023-03-07 |
| 540 | mbalaban19844x | mbalaban19844x@mlrtr.com | 2023-03-07 |
| 541 | aborecka1985b7 | aborecka1985b7@mlrtr.com | 2023-03-07 |
| 542 | atryasi71nerq | atryasi71nerq@mlrtr.com | 2023-03-07 |
| 543 | lgarun1981s7 | lgarun1981s7@mlrtr.com | 2023-03-07 |
| 544 | bondarenko_lada | lbondark3a55t@mlrtr.com | 2023-03-07 |
| 545 | otretyak1985jh | otretyak1985jh@mlrtr.com | 2023-03-07 |
| 546 | GorovaVseslava | vgorova19933s@mlrtr.com | 2023-03-07 |
| 547 | tbachey1996os | tbachey1996os@mlrtr.com | 2023-03-07 |
| 548 | ilihno1984af | ilihno1984af@mlrtr.com | 2023-03-07 |
| 549 | ayushchxgy3bi | ayushchxgy3bi@mlrtr.com | 2023-03-07 |
| 550 | yasvidrq1g0zk | yasvidrq1g0zk@mlrtr.com | 2023-03-07 |
| 551 | zivanise3s65s | zivanise3s65s@mlrtr.com | 2023-03-07 |
| 552 | yamariijoekqh | yamariijoekqh@mlrtr.com | 2023-03-07 |
| 553 | kborochru8lw0 | kborochru8lw0@mlrtr.com | 2023-03-07 |
| 554 | kgoroviy1991ib | kgoroviy1991ib@mlrtr.com | 2023-03-13 |
| 555 | lkononec198296 | lkononec198296@mlrtr.com | 2023-03-13 |
| 556 | iesirko19817x | iesirko19817x@mlrtr.com | 2023-03-13 |
| 557 | tosadko19962r | tosadko19962r@mlrtr.com | 2023-03-13 |
| 558 | vgalaieb3q5zs | vgalaieb3q5zs@mlrtr.com | 2023-03-13 |
| 559 | ieyuhno200130 | ieyuhno200130@mlrtr.com | 2023-03-13 |
| 560 | lpavlis7nr9ij | lpavlis7nr9ij@mlrtr.com | 2023-03-13 |
| 561 | dkulchi2wd2ds | dkulchi2wd2ds@mlrtr.com | 2023-03-13 |
| 562 | lgalatey199938 | lgalatey199938@mlrtr.com | 2023-03-13 |
| 563 | vveredun1987rd | vveredun1987rd@mlrtr.com | 2023-03-13 |
| 564 | hgorodouxch7j | hgorodouxch7j@mlrtr.com | 2023-03-13 |
| 565 | BDanilisin | bdanilioo4nvc@mlrtr.com | 2023-03-13 |
| 566 | nplaksiy1985sq | nplaksiy1985sq@mlrtr.com | 2023-03-13 |
| 567 | zchervobpybt2 | zchervobpybt2@mlrtr.com | 2023-03-13 |
| 568 | askorop8kon4t | askorop8kon4t@mlrtr.com | 2023-03-13 |
| 569 | zpavliv19808w | zpavliv19808w@mlrtr.com | 2023-03-13 |
| 570 | tkompantmapmj | tkompantmapmj@mlrtr.com | 2023-03-13 |
| 571 | ashcher7ne2v2 | ashcher7ne2v2@mlrtr.com | 2023-03-13 |
| 572 | yagayov2nbiy4 | yagayov2nbiy4@mlrtr.com | 2023-03-13 |
| 573 | vkolomi4mwlol | vkolomi4mwlol@mlrtr.com | 2023-03-13 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 574 | lmihayl9z9naj | lmihayl9z9naj@mlrtr.com | 2023-03-14 |
| 575 | lsosyura20032i | lsosyura20032i@mlrtr.com | 2023-03-14 |
| 576 | ochornovoy6ors | ochornovoy6ors@mlrtr.com | 2023-03-16 |
| 577 | lzhuravscuiyi4 | lzhuravscuiyi4@mlrtr.com | 2023-03-16 |
| 578 | vromey2001xj | vromey2001xj@mlrtr.com | 2023-03-16 |
| 579 | ArtemYesha36440 | ashamu1998hn@mlrtr.com | 2023-03-16 |
| 580 | Vladislavr46872 | vjarmolen2ivpka@mlrtr.com | 2023-03-16 |
| 581 | VitushkoAn89924 | avtushko1981vp@mlrtr.com | 2023-03-21 |
| 582 | SergijTomk31631 | stomkovi09oznh@mlrtr.com | 2023-03-21 |
| 583 | eprihodknvuh0 | eprihodknvuh0@mlrtr.com | 2023-03-21 |
| 584 | rudchenkca0ybo | rudchenkca0ybo@mlrtr.com | 2023-03-21 |
| 585 | sljapunn1998k4 | sljapunn1998k4@mlrtr.com | 2023-03-21 |
| 586 | KyyPolons17759 | opolonsiwm9yr@mlrtr.com | 2023-03-21 |
| 587 | vvalkov1991dq | vvalkov1991dq@mlrtr.com | 2023-03-21 |
| 588 | tdahnovsst3bv5 | tdahnovsst3bv5@mlrtr.com | 2023-03-21 |
| 589 | ajavdoshko1995 | ajavdoshko1995ol@mlrtr.com | 2023-03-21 |
| 590 | dchernih1991zz | dchernih1991zz@mlrtr.com | 2023-03-21 |
| 591 | vvdochenykn9gb | vvdochenykn9gb@mlrtr.com | 2023-03-21 |
| 592 | vgenjevenk36735 | shevchenkwuxeee@mlrtr.com | 2023-03-21 |
| 593 | otimof44d1la | otimof44d1la@mlrtr.com | 2023-03-21 |
| 594 | juperepel46sf6 | juperepel46sf6s@mlrtr.com | 2023-03-21 |
| 595 | OUbogij38972 | oubogij1967ym@mlrtr.com | 2023-03-21 |
| 596 | AroslavU85875 | jausatenk5cv727@mlrtr.com | 2023-03-21 |
| 597 | asachavsgl2d0p | asachavsgl2d0p@mlrtr.com | 2023-03-21 |
| 598 | vtabarha85c3wd | vtabarha85c3wd@mlrtr.com | 2023-03-21 |
| 599 | eelizaveq2dki9 | eelizaveq2dki9@mlrtr.com | 2023-03-21 |
| 600 | OVyalkova51728 | ovjalkova1983ro@mlrtr.com | 2023-03-22 |
| 601 | DmitroZabo89660 | dzabolotssyn8q@mlrtr.com | 2023-03-22 |
| 602 | podlips49664 | gpodlpsuub2lu@mlrtr.com | 2023-03-22 |
| 603 | StanislavK49773 | skuts1991pf@mlrtr.com | 2023-03-22 |
| 604 | ibondar19873e | ibondar19873e@mlrtr.com | 2023-03-24 |
| 605 | mpetruk19964h | mpetruk19964h@mlrtr.com | 2023-03-24 |
| 606 | vkulchitswoswh | vkulchitswoswhj@mlrtr.com | 2023-03-24 |
| 607 | ojaschenko1962 | ojaschenko1962kw@mlrtr.com | 2023-03-24 |
| 608 | overboveb2tpea | overboveb2tpea@mlrtr.com | 2023-03-24 |
| 609 | kpuchko19818e | kpuchko19818e@mlrtr.com | 2023-03-24 |
| 610 | kozlovsgmqfoe | kozlovsgmqfoe@mlrtr.com | 2023-03-24 |
| 611 | tbratsuk19814s | tbratsuk19814s@mlrtr.com | 2023-03-24 |
| 612 | ozozulja1996su | ozozulja1996su@mlrtr.com | 2023-03-24 |
| 613 | vpoljakov6cco7 | vpoljakov6cco76@mlrtr.com | 2023-03-24 |
| 614 | ashatyrko1988p | ashatyrko1988pt@mlrtr.com | 2023-03-24 |

|  | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 615 | dpschur2002x7 | dpschur2002x7@mlrtr.com | 2023-03-24 |
| 616 | soloduh2wojv1 | soloduh2wojv1@mlrtr.com | 2023-03-24 |
| 617 | oslinko1995g3 | oslinko1995g3@mlrtr.com | 2023-03-24 |
| 618 | mkompank73f1a | mkompank73f1a@mlrtr.com | 2023-03-24 |
| 619 | omanzhel5blv08 | omanzhel5blv08@mlrtr.com | 2023-03-24 |
| 620 | DmitroGora3496 | dgorjann1978zc@mlrtr.com | 2023-03-24 |
| 621 | okukljak19972m | okukljak19972m@mlrtr.com | 2023-03-24 |
| 622 | akolsn7y9aiu | akolsn7y9aiu@mlrtr.com | 2023-03-24 |
| 623 | vpopovich1997e | vpopovich1997ec@mlrtr.com | 2023-03-27 |
| 624 | SvtoslavGa46441 | sganuschak2001a6@mlrtr.com | 2023-03-27 |
| 625 | pdaniil2002b8 | pdaniil2002b8@mlrtr.com | 2023-03-27 |
| 626 | osakura1987ay | osakura1987ay@mlrtr.com | 2023-03-27 |
| 627 | ggorodnjua5xxj | ggorodnjua5xxjq@mlrtr.com | 2023-03-27 |
| 628 | vmeljanih9je8 | vmeljanih9je8@mlrtr.com | 2023-03-27 |
| 629 | krusakov0k6tm4 | krusakov0k6tm4@mlrtr.com | 2023-03-27 |
| 630 | OKorchovyy31472 | okorchoviuyenzm@mlrtr.com | 2023-03-27 |
| 631 | mvaschenk2359y | mvaschenk2359yp@mlrtr.com | 2023-03-27 |
| 632 | KundisNata98576 | nkundis1978eg@mlrtr.com | 2023-03-27 |
| 633 | ozharovskbjf75 | ozharovskbjf75g@mlrtr.com | 2023-03-27 |
| 634 | rzimbil19837c | rzimbil19837c@mlrtr.com | 2023-03-27 |
| 635 | ogolba1983b4 | ogolba1983b4@mlrtr.com | 2023-03-27 |
| 636 | akolomndpkw9 | akolomndpkw9@mlrtr.com | 2023-03-27 |
| 637 | vlaptv200081 | vlaptv200081@mlrtr.com | 2023-03-27 |
| 638 | dbodnar1999ra | dbodnar1999ra@mlrtr.com | 2023-03-27 |
| 639 | tborisov1985o8 | tborisov1985o8@mlrtr.com | 2023-03-27 |
| 640 | garbarek4w5kb | garbarek4w5kb@mlrtr.com | 2023-03-27 |
| 641 | vtarnavsrlrmra | vtarnavsrlrmra@mlrtr.com | 2023-03-27 |
| 642 | aluckiy19817i | aluckiy19817i@mlrtr.com | 2023-03-27 |
| 643 | MBacej55859 | mbachey198574@mlrtr.com | 2023-03-27 |
| 644 | RYukhno31992 | ryuhno1994rt@mlrtr.com | 2023-03-27 |
| 645 | BratimirTr2946 | btryasi8qckns@mlrtr.com | 2023-03-27 |
| 646 | mluckiv1998rz | mluckiv1998rz@mlrtr.com | 2023-03-27 |
| 647 | pageva1977dh | pageva1977dh@mlrtr.com | 2023-03-27 |
| 648 | gorlov19900c | gorlov19900c@mlrtr.com | 2023-03-27 |
| 649 | jukanunn5v3brr | jukanunn5v3brr@mlrtr.com | 2023-03-27 |
| 650 | skuzmnd09mb6 | skuzmnd09mb6@mlrtr.com | 2023-03-27 |
| 651 | oromochka1986o | oromochka1986o0@mlrtr.com | 2023-03-27 |
| 652 | jasisak1994lq | jasisak1994lq@mlrtr.com | 2023-03-27 |
| 653 | kmahava1995zu | kmahava1995zu@mlrtr.com | 2023-03-27 |
| 654 | akotenko19922n | akotenko19922n@mlrtr.com | 2023-03-27 |
| 655 | skorol19989n | skorol19989n@mlrtr.com | 2023-03-27 |

|  | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 656 | NataliyaIs9586 | nschuk19960e@mlrtr.com | 2023-03-27 |
| 657 | onevlv1999xo | onevlv1999xo@mlrtr.com | 2023-03-27 |
| 658 | vstansl2gtxn8 | vstansl2gtxn8@mlrtr.com | 2023-03-27 |
| 659 | smal19937n | smal19937n@mlrtr.com | 2023-03-27 |
| 660 | rsandul1999oo | rsandul1999oo@mlrtr.com | 2023-03-27 |
| 661 | amironov20015i | amironov20015i@mlrtr.com | 2023-03-27 |
| 662 | AndriyStad95639 | astadnik1991vp@mlrtr.com | 2023-03-27 |
| 663 | vovdnksacko3 | vovdnksacko3@mlrtr.com | 2023-03-27 |
| 664 | tzherebetslh2v | tzherebetslh2vfi@mlrtr.com | 2023-03-27 |
| 665 | VaseckoZah83980 | zvaseckho20005c@mlrtr.com | 2023-03-28 |
| 666 | OleksandrY95436 | ogorov1980fh@mlrtr.com | 2023-03-28 |
| 667 | dnazarets1905r | dnazarets1905ra@mlrtr.com | 2023-03-29 |
| 668 | schigin1994mt | schigin1994mt@mlrtr.com | 2023-03-29 |
| 669 | tdjatel1985bd | tdjatel1985bd@mlrtr.com | 2023-03-29 |
| 670 | tmochernju3xb5 | tmochernju3xb5wo@mlrtr.com | 2023-03-29 |
| 671 | japanasevlxheb | japanasevlxhebj@mlrtr.com | 2023-03-29 |
| 672 | AStasyuk8197 | astasjuk1996xy@mlrtr.com | 2023-03-29 |
| 673 | sanzarevs31906 | msanzharen34ejt@mlrtr.com | 2023-03-29 |
| 674 | jutorchilo2003 | jutorchilo20033q@mlrtr.com | 2023-03-29 |
| 675 | ddeduh1997z0 | ddeduh1997z0@mlrtr.com | 2023-03-29 |
| 676 | Anastasiya37225 | avlasenk64mmmc@mlrtr.com | 2023-03-29 |
| 677 | LyudmylaPo83402 | lpovoroz1e9o8q@mlrtr.com | 2023-03-29 |
| 678 | ArtemCende82156 | atsender20034h@mlrtr.com | 2023-03-29 |
| 679 | akulva1986dh | akulva1986dh@mlrtr.com | 2023-04-03 |
| 680 | amahnova1984y3 | amahnova1984y3@mlrtr.com | 2023-04-03 |
| 681 | opiskunolpkcr6 | opiskunolpkcr6@mlrtr.com | 2023-04-03 |
| 682 | agorlova1981xb | agorlova1981xb@mlrtr.com | 2023-04-03 |
| 683 | alschuk1995mt | alschuk1995mt@mlrtr.com | 2023-04-03 |
| 684 | mturta1991no | mturta1991no@mlrtr.com | 2023-04-03 |
| 685 | ABorodasto60560 | aborodas29qkld@mlrtr.com | 2023-04-03 |
| 686 | juzarubndboizt | juzarubndboizt@mlrtr.com | 2023-04-03 |
| 687 | aabramchu5042v | aabramchu5042vl@mlrtr.com | 2023-04-03 |
| 688 | dbojarskbj2951 | dbojarskbj2951@mlrtr.com | 2023-04-03 |
| 689 | msmetan1tb6lg | msmetan1tb6lg@mlrtr.com | 2023-04-03 |
| 690 | dmakovetse6ohu | dmakovetse6ohuu@mlrtr.com | 2023-04-03 |
| 691 | PotKateryn84120 | kpotomka0m94c@mlrtr.com | 2023-04-03 |
| 692 | dzhadan199178 | dzhadan199178@mlrtr.com | 2023-04-03 |
| 693 | agorobetsizc3v | agorobetsizc3v6@mlrtr.com | 2023-04-03 |
| 694 | mshtembulnl403 | mshtembulnl403p@mlrtr.com | 2023-04-03 |
| 695 | otmkov1987av | otmkov1987av@mlrtr.com | 2023-04-03 |
| 696 | vpetrechk7vtj4 | vpetrechk7vtj4k@mlrtr.com | 2023-04-03 |

|  | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 697 | MikolaTara82103 | mtarask2purwc@mlrtr.com | 2023-04-03 |
| 698 | AleksandrZ45208 | azemljans6suk43@mlrtr.com | 2023-04-03 |
| 699 | AnnaPetrus13040 | apetrusermdw6h@mlrtr.com | 2023-04-03 |
| 700 | AndrjLisen36572 | alisenko19901z@mlrtr.com | 2023-04-03 |
| 701 | vstromenum17u2 | vstromenum17u2@mlrtr.com | 2023-04-11 |
| 702 | LSapovaluk9674 | lshapovals9s2yw@mlrtr.com | 2023-04-11 |
| 703 | snestereoe3q7a | snestereoe3q7a@mlrtr.com | 2023-04-11 |
| 704 | asudarkuwyg3i | asudarkuwyg3i@mlrtr.com | 2023-04-11 |
| 705 | Kosovskaya49644 | nkosovskxfs5fe@mlrtr.com | 2023-04-11 |
| 706 | emohova19859b | emohova19859b@mlrtr.com | 2023-04-11 |
| 707 | okorotchuivqch | okorotchuivqchp@mlrtr.com | 2023-04-19 |
| 708 | lshukjurov1xa9 | lshukjurov1xa9a1@mlrtr.com | 2023-04-19 |
| 709 | achudak200113 | achudak200113@mlrtr.com | 2023-04-19 |
| 710 | podlyesna28959 | podlsnoiifpi@mlrtr.com | 2023-04-19 |
| 711 | zanoza29264 | bzanoza1984gz@mlrtr.com | 2023-04-19 |
| 712 | ViktoriyaS54460 | vstepanol9gfki@mlrtr.com | 2023-04-19 |
| 713 | muzika20024g | muzika20024g@mlrtr.com | 2023-04-19 |
| 714 | dsirko19852h | dsirko19852h@mlrtr.com | 2023-04-19 |
| 715 | nkovale5mi4cc | nkovale5mi4cc@mlrtr.com | 2023-04-20 |
| 716 | akovalesfpiri | akovalesfpiri@mlrtr.com | 2023-04-20 |
| 717 | vgnatovscha4cr | vgnatovscha4cr@mlrtr.com | 2023-04-20 |
| 718 | aivanov19857z | aivanov19857z@mlrtr.com | 2023-04-20 |
| 719 | rperepelhy7nzx | rperepelhy7nzx@mlrtr.com | 2023-04-20 |
| 720 | vvanenkaid9x4 | vvanenkaid9x4@mlrtr.com | 2023-04-20 |
| 721 | obozhok19920m | obozhok19920m@mlrtr.com | 2023-04-20 |
| 722 | kpanova19985x | kpanova19985x@mlrtr.com | 2023-04-20 |
| 723 | ogrigorevibhsn | ogrigorevibhsn@mlrtr.com | 2023-04-20 |
| 724 | ofrolova1978pz | ofrolova1978pz@mlrtr.com | 2023-04-20 |
| 725 | bsalo19965o | bsalo19965o@mlrtr.com | 2023-04-20 |
| 726 | ogevak1995qm | ogevak1995qm@mlrtr.com | 2023-05-10 |
| 727 | vkoman1995lw | vkoman1995lw@mlrtr.com | 2023-05-10 |
| 728 | mshahrajuk1993 | mshahrajuk19938l@mlrtr.com | 2023-05-10 |
| 729 | smakarenpvrszo | smakarenpvrszo@mlrtr.com | 2023-05-10 |
| 730 | achervjakonce0 | achervjakonce0xm@mlrtr.com | 2023-05-10 |
| 731 | KyyIhor78286 | vtskio8qllg@mlrtr.com | 2023-05-10 |
| 732 | ntrineva1986fs | ntrineva1986fs@mlrtr.com | 2023-05-10 |
| 733 | juchernjavsg12 | juchernjavsg12679@mlrtr.com | 2023-05-10 |
| 734 | vshkurenkisccz | vshkurenkiscczn@mlrtr.com | 2023-05-10 |
| 735 | astrigun19970g | astrigun19970g@mlrtr.com | 2023-05-10 |
| 736 | mkolmaneym9s3 | mkolmaneym9s3@mlrtr.com | 2023-05-10 |
| 737 | odrevitsqrx7pm | odrevitsqrx7pm@mlrtr.com | 2023-05-10 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 738 | VKleshnya57567 | vkleshnja1970rn@mlrtr.com | 2023-05-10 |
| 739 | vgribanot6pnbh | vgribanot6pnbh@mlrtr.com | 2023-05-10 |
| 740 | jablik1999hw | jablik1999hw@mlrtr.com | 2023-05-10 |
| 741 | ChenkoDany62853 | sdanilchf45n9m@mlrtr.com | 2023-05-10 |
| 742 | vmazur199540 | vmazur199540@mlrtr.com | 2023-05-10 |
| 743 | lrzhepko1992ua | lrzhepko1992ua@mlrtr.com | 2023-05-10 |
| 744 | junaguljak1999 | junaguljak1999yv@mlrtr.com | 2023-05-10 |
| 745 | vchornobajbwhu | vchornobajbwhud@mlrtr.com | 2023-05-10 |
| 746 | dbalaban1997oh | dbalaban1997oh@mlrtr.com | 2023-05-11 |
| 747 | amagljak19951d | amagljak19951d@mlrtr.com | 2023-05-11 |
| 748 | oldich1985ob | oldich1985ob@mlrtr.com | 2023-05-11 |
| 749 | juradzim74qcq5 | juradzim74qcq5@mlrtr.com | 2023-05-11 |
| 750 | sstrjaph54h2a5 | sstrjaph54h2a5@mlrtr.com | 2023-05-11 |
| 751 | agembarsl65f5i | agembarsl65f5i@mlrtr.com | 2023-05-11 |
| 752 | MariaA60555 | mjatsenko1997id@mlrtr.com | 2023-05-11 |
| 753 | vbozhovs85sss2 | vbozhovs85sss2@mlrtr.com | 2023-05-11 |
| 754 | dsozonjuk1993o | dsozonjuk1993o5@mlrtr.com | 2023-05-11 |
| 755 | akutsij1989i3 | akutsij1989i3@mlrtr.com | 2023-05-11 |
| 756 | mmlnchu96x3e1 | mmlnchu96x3e1@mlrtr.com | 2023-05-11 |
| 757 | omatsuk1993bq | omatsuk1993bq@mlrtr.com | 2023-05-11 |
| 758 | kjakimenk6vewb | kjakimenk6vewbp@mlrtr.com | 2023-05-11 |
| 759 | jublan1986xl | jublan1986xl@mlrtr.com | 2023-05-11 |
| 760 | DenisBaben2315 | dbabenko19973v@mlrtr.com | 2023-05-11 |
| 761 | VGladskaya54101 | vgladskal0ih3e@mlrtr.com | 2023-05-11 |
| 762 | MaksymKyy43324 | mchornopi3y5n05@mlrtr.com | 2023-05-11 |
| 763 | hursjak1997jm | hursjak1997jm@mlrtr.com | 2023-05-11 |
| 764 | BernacAndr19036 | abernatskedk1p@mlrtr.com | 2023-05-15 |
| 765 | mdemchuk1985k3 | mdemchuk1985k3@mlrtr.com | 2023-05-24 |
| 766 | VitalijZ60899 | vzhivogljazyx5zp@mlrtr.com | 2023-05-24 |
| 767 | cernec_vas15616 | vchernets1995ch@mlrtr.com | 2023-05-24 |
| 768 | npurdy2002et | npurdy2002et@mlrtr.com | 2023-05-31 |
| 769 | ebrakus2001s8 | ebrakus2001s8@mlrtr.com | 2023-05-31 |
| 770 | jjones1997fz | jjones1997fz@mlrtr.com | 2023-06-01 |
| 771 | chermispn5qia | chermispn5qia@mlrtr.com | 2023-06-01 |
| 772 | jharber1988vx | jharber1988vx@mlrtr.com | 2023-06-01 |
| 773 | khagenes198219 | khagenes198219@mlrtr.com | 2023-06-01 |
| 774 | ehaag2003kc | ehaag2003kc@mlrtr.com | 2023-06-01 |
| 775 | rritchie19835q | rritchie19835q@mlrtr.com | 2023-06-01 |
| 776 | jhyatt1998ib | jhyatt1998ib@mlrtr.com | 2023-06-01 |
| 777 | mwhite1985c9 | mwhite1985c9@mlrtr.com | 2023-06-01 |
| 778 | wjacobi1993l0 | wjacobi1993l0@mlrtr.com | 2023-06-01 |

|     | Username | Email | Date X Corp. Account Created |
|-----|----------|-------|------------------------------|
| 779 | rdibbert1985f2 | rdibbert1985f2@mlrtr.com | 2023-06-01 |
| 780 | rstroman1987xs | rstroman1987xs@mlrtr.com | 2023-06-01 |
| 781 | rgaylord1996jt | rgaylord1996jt@mlrtr.com | 2023-06-01 |
| 782 | ccartwrdrmhr8 | ccartwrdrmhr8@mlrtr.com | 2023-06-01 |
| 783 | kschmeln88rmi | kschmeln88rmi@mlrtr.com | 2023-06-01 |
| 784 | ahills1995tp | ahills1995tp@mlrtr.com | 2023-06-01 |
| 785 | bcormier1989j3 | bcormier1989j3@mlrtr.com | 2023-06-01 |
| 786 | tlueilwl9r2p8 | tlueilwl9r2p8@mlrtr.com | 2023-06-01 |
| 787 | llebsack19998n | llebsack19998n@mlrtr.com | 2023-06-01 |
| 788 | rfadel1999aq | rfadel1999aq@mlrtr.com | 2023-06-01 |
| 789 | KevinChamp38810 | kchamplpnkkmb@mlrtr.com | 2023-06-01 |
| 790 | rwinthe662iyd | rwinthe662iyd@mlrtr.com | 2023-06-01 |
| 791 | labshire199606 | labshire199606@mlrtr.com | 2023-06-01 |
| 792 | clebsack2003un | clebsack2003un@mlrtr.com | 2023-06-01 |
| 793 | wreinger1998z4 | wreinger1998z4@mlrtr.com | 2023-06-01 |
| 794 | lbatz2001wd | lbatz2001wd@mlrtr.com | 2023-06-01 |
| 795 | MattieJenk60842 | mjenkins19917w@mlrtr.com | 2023-06-03 |
| 796 | elangosh19913r | elangosh19913r@mlrtr.com | 2023-06-03 |
| 797 | cdach1981y0 | cdach1981y0@mlrtr.com | 2023-06-03 |
| 798 | olabadie1984yn | olabadie1984yn@mlrtr.com | 2023-06-03 |
| 799 | rkulas1991vi | rkulas1991vi@mlrtr.com | 2023-06-03 |
| 800 | sspinka1983q9 | sspinka1983q9@mlrtr.com | 2023-06-06 |
| 801 | ethiel20012p | ethiel20012p@mlrtr.com | 2023-06-08 |
| 802 | gboyer1985yz | gboyer1985yz@mlrtr.com | 2023-06-08 |
| 803 | alangosh1996ba | alangosh1996ba@mlrtr.com | 2023-06-08 |
| 804 | dwisozk1987d4 | dwisozk1987d4@mlrtr.com | 2023-06-08 |
| 805 | nkling19966a | nkling19966a@mlrtr.com | 2023-06-08 |
| 806 | tschuppe198469 | tschuppe198469@mlrtr.com | 2023-06-08 |
| 807 | jhayes19946u | jhayes19946u@mlrtr.com | 2023-06-08 |
| 808 | CharlieKie9354 | ckiehn19854q@mlrtr.com | 2023-06-08 |
| 809 | pmorar19990w | pmorar19990w@mlrtr.com | 2023-06-08 |
| 810 | khuel19789f | khuel19789f@mlrtr.com | 2023-06-26 |
| 811 | rabbott1987ru | rabbott1987ru@mlrtr.com | 2023-06-26 |
| 812 | kherman1987u4 | kherman1987u4@mlrtr.com | 2023-06-27 |
| 813 | alangwowh8mxe | alangwowh8mxe@mlrtr.com | 2023-06-27 |
| 814 | aoconnf9ljur | ao-connf9ljur@mlrtr.com | 2023-06-27 |
| 815 | ehagenes1981eu | ehagenes1981eu@mlrtr.com | 2023-06-27 |
| 816 | jmueller1964r0 | jmueller1964r0@mlrtr.com | 2023-06-28 |
| 817 | szemlak1984k2 | szemlak1984k2@mlrtr.com | 2023-06-30 |
| 818 | rbechtergyoog | rbechtergyoog@mlrtr.com | 2023-07-04 |
| 819 | lthomps4kuggf | lthomps4kuggf@mlrtr.com | 2023-07-04 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 820 | lmcderm1003qq | lmcderm1003qq@otanmail.com | 2023-07-04 |
| 821 | gklocko1989y9 | gklocko1989y9@otanmail.com | 2023-07-04 |
| 822 | bkuvalis198197 | bkuvalis198197@otanmail.com | 2023-07-05 |
| 823 | cdaughe502rs8 | cdaughe502rs8@otanmail.com | 2023-07-05 |
| 824 | jryan1987o6 | jryan1987o6@otanmail.com | 2023-07-05 |
| 825 | LeroyKuhlm77570 | lkuhlman1982ol@otanmail.com | 2023-07-05 |
| 826 | RitaKuphal47582 | rkuphal1989ax@otanmail.com | 2023-07-05 |
| 827 | PattyCroni33810 | pcronin199068@otanmail.com | 2023-07-05 |
| 828 | BrandiG60782 | bgreenh5edlny@otanmail.com | 2023-07-06 |
| 829 | mabbott1990q2 | mabbott1990q2@otanmail.com | 2023-07-06 |
| 830 | SueWilliam12547 | swillia17xpgt@otanmail.com | 2023-07-19 |
| 831 | vcrona198129 | vcrona198129@otanmail.com | 2023-07-24 |
| 832 | hstrzeltsulv2 | hstrzel21pozv@mlrtr.com | 2023-07-24 |
| 833 | barnaud1985bc | barnaud19859v@mlrtr.com | 2023-07-24 |
| 834 | egarnier1963zg | egarnier1963wv@mlrtr.com | 2023-07-24 |
| 835 | jpoirier1982ip | jpoirier1982ra@mlrtr.com | 2023-07-24 |
| 836 | tmartin1963kw | tmartin1963ns@mlrtr.com | 2023-07-24 |
| 837 | cblanc1995h0 | cblanc1995ce@mlrtr.com | 2023-07-24 |
| 838 | ovidal1978ix | ovidal19781o@mlrtr.com | 2023-07-24 |
| 839 | fgarnier1977oi | fgarnier19773e@mlrtr.com | 2023-07-24 |
| 840 | lguilla58nce4 | lguillak1a17l@mlrtr.com | 2023-07-24 |
| 841 | claurent1997fk | claurent19979c@mlrtr.com | 2023-07-24 |
| 842 | zdavid19906t | zdavid19905t@mlrtr.com | 2023-07-24 |
| 843 | fjulien1974yd | fjulien19747g@mlrtr.com | 2023-07-24 |
| 844 | cdumas1978tn | cdumas19786q@mlrtr.com | 2023-07-24 |
| 845 | dkok19659m | dkok1965mp@mlrtr.com | 2023-07-24 |
| 846 | ivries19805m | ivries1980n5@mlrtr.com | 2023-07-25 |
| 847 | mjansen1995g2 | mjansen199513@mlrtr.com | 2023-07-25 |
| 848 | asmits1980bq | asmits19802i@mlrtr.com | 2023-07-25 |
| 849 | NikkieSmit31542 | nsmits1968j2@mlrtr.com | 2023-08-08 |
| 850 | ljansen1999ib | ljansen1999pp@mlrtr.com | 2023-08-08 |
| 851 | bleeuwen199694 | bleeuwen1996s9@mlrtr.com | 2023-08-08 |
| 852 | dveen199334 | dveen1993so@mlrtr.com | 2023-08-08 |
| 853 | kjeld_berg71795 | kberg1990ir@mlrtr.com | 2023-08-08 |
| 854 | ndijkst0x46hq | ndijkstzropti@mlrtr.com | 2023-08-08 |
| 855 | tbroek1986l0 | tbroek1986d6@mlrtr.com | 2023-08-08 |
| 856 | ovliet1973yo | ovliet1973jq@mlrtr.com | 2023-08-08 |
| 857 | xheuvel1962b5 | xheuvel1962i1@mlrtr.com | 2023-08-08 |
| 858 | lmeer1998bb | lmeer1998i7@mlrtr.com | 2023-08-08 |
| 859 | nruiter1978w2 | nruiter1978lr@mlrtr.com | 2023-08-08 |
| 860 | lwit1998al | lwit1998v9@mlrtr.com | 2023-08-08 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 861 | mwit19610i | mwit1961a7@mlrtr.com | 2023-08-08 |
| 862 | hmulder200246 | hmulder2002sh@mlrtr.com | 2023-08-08 |
| 863 | sdekker197012 | sdekker1970v6@mlrtr.com | 2023-08-08 |
| 864 | smeer1964q1 | smeer1964ut@mlrtr.com | 2023-08-08 |
| 865 | kkoster1984ff | kkoster1984kc@mlrtr.com | 2023-08-08 |
| 866 | DexDekker299624 | ddekker196266@mlrtr.com | 2023-08-08 |
| 867 | mwillems1999z7 | mwillems1999x0@mlrtr.com | 2023-08-08 |
| 868 | aveen1990bj | aveen199003@mlrtr.com | 2023-08-08 |
| 869 | swal1994zf | swal1994vm@mlrtr.com | 2023-08-08 |
| 870 | nvliet1994hj | nvliet1994wl@mlrtr.com | 2023-08-08 |
| 871 | jleeuwen1960aj | jleeuwen19603m@mlrtr.com | 2023-08-08 |
| 872 | ebakker19835a | ebakker1983r0@mlrtr.com | 2023-08-08 |
| 873 | mklein19986l | mklein1998is@mlrtr.com | 2023-08-08 |
| 874 | esmit1989i6 | esmit1989j8@mlrtr.com | 2023-08-08 |
| 875 | mpeters19745h | mpeters1974yg@mlrtr.com | 2023-08-08 |
| 876 | jbrink1996pn | jbrink1996po@mlrtr.com | 2023-08-08 |
| 877 | gbakker1961ri | gbakker1961b9@mlrtr.com | 2023-08-08 |
| 878 | ybrink1966eu | ybrink1966t0@mlrtr.com | 2023-08-08 |
| 879 | nbruin1974dn | nbruin1974pi@mlrtr.com | 2023-08-08 |
| 880 | MiloLinden93232 | mlinden2003ab@mlrtr.com | 2023-08-08 |
| 881 | dbosch19990r | dbosch19995x@mlrtr.com | 2023-08-08 |
| 882 | lveen1971tj | lveen1971br@mlrtr.com | 2023-08-08 |
| 883 | sschoutflu0dx | sschouttyy3to@mlrtr.com | 2023-08-08 |
| 884 | ijanssen1969o5 | ijanssen1969sf@mlrtr.com | 2023-08-08 |
| 885 | oberg19860h | oberg1986gn@mlrtr.com | 2023-08-16 |
| 886 | edam1994zp | edam19944a@mlrtr.com | 2023-08-16 |
| 887 | nbakker1996yo | nbakker1996fp@mlrtr.com | 2023-08-16 |
| 888 | sstichtsincrr | sstichtk9f8ho@mlrtr.com | 2023-08-16 |
| 889 | DijkstraJo48458 | jdijkstbglvbx@mlrtr.com | 2023-08-16 |
| 890 | msmits1999xi | msmits1999sh@mlrtr.com | 2023-08-16 |
| 891 | bmeijer1982j7 | bmeijer19827t@mlrtr.com | 2023-08-16 |
| 892 | egroot19862a | egroot1986tw@mlrtr.com | 2023-08-16 |
| 893 | mkoning2000gz | mkoning2000kc@mlrtr.com | 2023-08-16 |
| 894 | ldekker1998tf | ldekker1998c5@mlrtr.com | 2023-08-16 |
| 895 | lbroek1991oj | lbroek1991jk@mlrtr.com | 2023-08-16 |
| 896 | WitJulie82516 | jwit1995yu@mlrtr.com | 2023-08-16 |
| 897 | pgraaf1963kf | pgraaf196335@mlrtr.com | 2023-08-16 |
| 898 | mbosch1976vs | mbosch1976n0@mlrtr.com | 2023-08-16 |
| 899 | pberg2000vc | pberg2000yi@mlrtr.com | 2023-08-16 |
| 900 | abrink1985vb | abrink1985ly@mlrtr.com | 2023-08-16 |
| 901 | abrouwer1992tt | abrouwer19923l@mlrtr.com | 2023-08-16 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 902 | msmit197055 | msmit19706i@mlrtr.com | 2023-08-16 |
| 903 | lgroot1967n3 | lgroot1967o7@mlrtr.com | 2023-08-16 |
| 904 | mven19984p | mven1998n6@mlrtr.com | 2023-08-16 |
| 905 | cheller19869f | cheller19869f@mlrtr.com | 2023-10-16 |
| 906 | sgleason1971pi | sgleason1971pi@mlrtr.com | 2023-10-17 |
| 907 | nmoen1975gb | nmoen1975gb@mlrtr.com | 2023-11-02 |
| 908 | acruickjgzpvn | acruickjgzpvn@mlrtr.com | 2023-11-02 |
| 909 | mbraun1984zf | mbraun1984zf@otanmail.com | 2023-11-22 |
| 910 | isatteriuvkoy | isatteriuvkoy@otanmail.com | 2023-11-22 |
| 911 | dkrajcik1968ub | dkrajcik1968ub@otanmail.com | 2023-11-22 |
| 912 | KirlinJana36124 | jkirlin1983s0@otanmail.com | 2023-11-23 |
| 913 | FayYolanda48574 | yfay1987nf@otanmail.com | 2023-11-23 |
| 914 | KFranecki32961 | kfranecbe7pzo@otanmail.com | 2023-11-23 |
| 915 | lpfanne9n3l7n | lpfanne9n3l7n@otanmail.com | 2023-11-30 |
| 916 | hkulas1972pt | hkulas1972pt@otanmail.com | 2023-11-30 |
| 917 | jmurphy1989q9 | jmurphy1989q9@otanmail.com | 2023-11-30 |
| 918 | jmueller197807 | jmueller197807@otanmail.com | 2023-11-30 |
| 919 | tbraun19681s | tbraun19681s@otanmail.com | 2023-11-30 |
| 920 | jmckenzrvgj2t | jmckenzrvgj2t@otanmail.com | 2023-12-01 |
| 921 | knicolas1986k6 | knicolas1986k6@otanmail.com | 2023-12-01 |
| 922 | jstamm1988gr | jstamm1988gr@otanmail.com | 2023-12-01 |
| 923 | hmetz1991c4 | hmetz1991c4@otanmail.com | 2023-12-17 |
| 924 | chills1986w8 | chills1986w8@otanmail.com | 2023-12-17 |
| 925 | lmohr1987tq | lmohr1987tq@otanmail.com | 2023-12-18 |
| 926 | mboyer1987k0 | mboyer1987k0@otanmail.com | 2023-12-18 |
| 927 | barmstrfnoi2r | barmstrfnoi2r@otanmail.com | 2023-12-18 |
| 928 | mdemchuk1985eu | mdemchuk1985eu@mlrtr.com | 2024-01-16 |
| 929 | sdanilch1mtkpb | sdanilch1mtkpb@mlrtr.com | 2024-01-17 |
| 930 | vkrivous1992bz | vkrivous1992bz@mlrtr.com | 2024-01-17 |
| 931 | avoloshin198091 | avoloshin198091@mlrtr.com | 2024-01-17 |
| 932 | klimenk0glhkk | klimenk0glhkk@mlrtr.com | 2024-01-17 |
| 933 | zhgrivnak1997wv | zhgrivnak1997wv@mlrtr.com | 2024-01-17 |
| 934 | mkvach1995hi | mkvach1995hi@mlrtr.com | 2024-01-17 |
| 935 | dbojarsk8otuir | dbojarsk8otuir@mlrtr.com | 2024-01-17 |
| 936 | tgorczaj0nlv4 | tgorczacgwlku@mlrtr.com | 2024-01-17 |
| 937 | cheller20003x | cheller2000rk@mlrtr.com | 2024-01-17 |
| 938 | jreinger2003in | jreinger200388@mlrtr.com | 2024-01-17 |
| 939 | dhane19925y | dhane1992u3@mlrtr.com | 2024-01-17 |
| 940 | spagac1965o9 | spagac19655y@mlrtr.com | 2024-01-17 |
| 941 | gcruick6x85w8 | gcruickra7cmr@mlrtr.com | 2024-01-26 |
| 942 | jpadberg1981yt | jpadberg1981yt@mlrtr.com | 2024-01-26 |

|  | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 943 | mmoore19863g | mmoore19863g@mlrtr.com | 2024-01-26 |
| 944 | tgreenf29vlw2 | tgreenf29vlw2@mlrtr.com | 2024-01-27 |
| 945 | bterry20022j | bterry2002qq@mlrtr.com | 2024-01-27 |
| 946 | ejenkins1990l1 | ejenkins1990l1@otanmail.com | 2024-01-27 |
| 947 | jcronin1992xb | jcronin1992xb@otanmail.com | 2024-01-27 |
| 948 | ghyatt19929q | ghyatt19929q@mlrtr.com | 2024-01-27 |
| 949 | ghamill1991qb | ghamill1991qb@mlrtr.com | 2024-01-27 |
| 950 | mlueilw47gvbz | mlueilw47gvbz@otanmail.com | 2024-01-27 |
| 951 | croob1992e6 | croob1992e6@mlrtr.com | 2024-01-27 |
| 952 | rmoriss1g41lv | rmoriss1g41lv@otanmail.com | 2024-01-28 |
| 953 | dprice1991ly | dprice1991ly@otanmail.com | 2024-01-28 |
| 954 | tkoch19869g | tkoch19869g@otanmail.com | 2024-01-28 |
| 955 | sfahey1990ux | sfahey1990ux@mlrtr.com | 2024-01-28 |
| 956 | jhirthe1986og | jhirthe1986og@otanmail.com | 2024-01-28 |
| 957 | lcassin1979xx | lcassin1979xx@otanmail.com | 2024-01-28 |
| 958 | rbotsfovc046d | rbotsfovc046d@otanmail.com | 2024-01-28 |
| 959 | imayert1982q5 | imayert1982q5@otanmail.com | 2024-01-28 |
| 960 | akub1985va | akub1985va@otanmail.com | 2024-01-28 |
| 961 | JulianSwif60149 | jswift1988g3@otanmail.com | 2024-01-29 |
| 962 | rleusch03tyzu | rleusch03tyzu@mlrtr.com | 2024-01-29 |
| 963 | ConnellHer74975 | ho-connvsel5b@mlrtr.com | 2024-01-29 |
| 964 | lankundjr48x6 | lankundjr48x6@otanmail.com | 2024-02-21 |
| 965 | abarton1993my | abarton1993ol@mlrtr.com | 2024-03-01 |
| 966 | taufderrvdpa5 | taufderrvdpa5@otanmail.com | 2024-03-01 |
| 967 | hwaelchi1993xg | hwaelchi1993xg@otanmail.com | 2024-03-01 |
| 968 | jfeest1960eh | jfeest1960mq@mlrtr.com | 2024-03-01 |

## ATTACHMENT B

### Particular Things to be Seized

**I.      Information to be disclosed by X Corp.**

To the extent that the information described in Attachment A is within the possession, custody, or control of X Corp., regardless of whether such information is stored, held, maintained, or located within or outside of the United States, and including any communications, records, files, logs, or information that has been deleted but is still available to X Corp., X Corp. is required to disclose to the government for each account or identifier listed in Attachment A:

A.    The following information about the customers or subscribers of each Subject Account, from the date the Subject Account was created to the present, unless specified otherwise below:

1.    Identity and contact information (past and current), including full name, e-mail address, physical address, date of birth, phone number, gender, and other personal identifiers;

2.    All usernames (past and current) and the date and time each username was active, all associated accounts (including those linked by machine cookie, IP address, email address, or any other account or device identifier), and all records or other information about connections with third-party websites and mobile apps (whether active, expired, or removed);

3.    Length of service (including start date), types of services utilized, purchases, and means and sources of payment (including any credit card or bank account number) and billing records, including for X Premium or any paid services;

4.    Devices used to login to or access the account, including all device identifiers, attributes, user agent strings, and information about networks and connections, cookies, operating systems, and apps and web browsers;

5.    All advertising information, including any related IDs and ad activity;

6.    Internet Protocol ("IP") addresses used to create, login, and use the account, including associated dates, times, and port numbers;

7.    Privacy and account settings, including change history; and

8.    Communications between X. Corp. and any person regarding the account, including contacts with support services and records of actions taken;

B.   All content, records, and other information relating to communications sent from or received by the Subject Account from inception of the account to present, including but not limited to:

   1.   The content of all posts created, drafted, favorited/liked, bookmarked, or reposted by the Subject Account, and all associated multimedia, metadata, and logs;

   2.   The content of all direct messages sent from, received by, stored in draft form in, or otherwise associated with the Subject Account, including all attachments, multimedia, header information, metadata, and logs;

C.   All other content, records, and other information relating to all other interactions between the Subject Account and other X users from inception of the account to present, including but not limited to:

   1.   All users the Subject Account has followed, unfollowed, muted, unmuted, blocked, or unblocked, and all users who have followed, unfollowed, muted, unmuted, blocked, or unblocked the Subject Account;

   2.   All information about Spaces in which the Subject Account participated, including the hosts, speakers, and start and end times;

   3.   All information about Lists joined or created by the Subject Account, including the name, description, creator, members, and visibility settings;

   4.   All information about Communities of which the Subject Account is a member, administrator, or moderator; including all posts created, drafted, favorited/liked, bookmarked, or reposted by the Subject Account;

   5.   All contacts and related sync information; and

   6.   All associated logs and metadata;

D.   All other content, records, and other information relating to the use of the Subject Account, including but not limited to:

   1.   All data and information associated with the profile page, including photographs, "bios," and profile backgrounds and themes;

   2.   All multimedia uploaded to, or otherwise associated with, the Subject Account;

   3.   All records of searches performed by the Subject Account from inception of the account to present;

   4.   All location information, including information from the "Post With Location" service, from inception of the account to present; and

5.      All information about the Subject Account's use of X's link service, including all longer website links that were shortened by the service, all resulting shortened links, and all information about the number of times that a link posted by the Subject Account was clicked.

**The Provider is hereby ordered to disclose the above information to the government within 14 days of issuance of this warrant.**

**II.      Information to be seized by the government**

All information described above in Section I that constitutes fruits, contraband, evidence and/or instrumentalities of violations of 18 U.S.C. §§ 1956(a)(2)(A) (international promotional money laundering) and 1956(h) (conspiracy to commit the same), and for each account or identifier listed on Attachment A, information pertaining to the following matters:

a.      Records, information, and communications evidencing a connection between a Subject Account and the Federal Security Service in Russia;

b.      Records, information, and communications regarding transfer of funds from individuals associated with a Subject Account originating outside the United States;

c.      Evidence indicating how and when the Subject Account was accessed or used, to determine the geographic and chronological context of account access, use, and events relating to the crime under investigation and to the Subject Account owner;

d.      Evidence indicating the Subject Account owner's state of mind as it relates to the crime under investigation;

e.      Evidence indicating the identity of the person(s) who created or used the Subject Account, including records that help reveal the whereabouts of such person(s); and

f.      Information that constitutes evidence concerning persons who either (i) collaborated, conspired, or assisted (knowingly or unknowingly) the commission of the criminal activity under investigation; or (ii) communicated with the account about matters relating to the criminal activity under investigation, including records that help reveal their whereabouts.

This warrant authorizes a review of electronically stored information, communications, other records, and information disclosed pursuant to this warrant in order to locate evidence, fruits, and instrumentalities described in this warrant.   The review of this electronic data may be

conducted by any government personnel assisting in the investigation, who may include, in addition to law enforcement officers and agents, attorneys for the government, attorney support staff, and technical experts.  Pursuant to this warrant, the FBI may deliver a complete copy of the disclosed electronic data to the custody and control of attorneys for the government and their support staff for their independent review.

AO 106 Application for a Search Warrant

 SEALED

# UNITED STATES DISTRICT COURT
### for the
### District of Arizona

| In the Matter of the Search of Information associated with 968 X accounts that are stored at premises owned or controlled by X Corp. | Case No. 24-9232 MB<br><br>**(Filed Under Seal)** |
|---|---|

## ELECTRONICALLY SUBMITTED APPLICATION FOR A SEARCH WARRANT

I, <u>FBI Special Agent ████████</u>, a federal law enforcement officer or an attorney for the government, request a search warrant and state under penalty of perjury that I have reason to believe that on the following person or property: **As further described in Attachment A.**

located in the Northern District of California, there is now concealed: **As set forth in Attachment B.**

The basis for the search under Fed. R. Crim. P. 41(c) is:

☒ evidence of a crime;

☒ contraband, fruits of crime, or other items illegally possessed;

☒ property designed for use, intended for use, or used in committing a crime;

☐ a person to be arrested or a person who is unlawfully restrained.

The search is related to a violation of:

| Code/Section | Offense Description |
|---|---|
| 18 U.S.C. §§1956(a)(2)(A) and (h) | International Promotional Money Laundering; Conspiracy |

The application is based on these facts:

**See attached Affidavit of Special Agent ████████**

☒ Continued on the attached sheet.

☐ Delayed notice of _30_ days (give exact ending date if more than 30 days: _____ ) is requested under 18 U.S.C. § 3103a, the basis of which is set forth on the attached sheet.

Approved by USA *Gary M. Restaino* ~~signature~~

██████████████████
*Applicant's Signature*

Subscribed and sworn to telephonically:

Date: 6/27/2024 Time: 4:02 pm

████████, FBI Special Agent
*Printed name and title*

*Judge's signature*

City and state: <u>Phoenix, Arizona</u>

<u>Honorable EILEEN S. WILLETT, U.S. Magistrate Judge</u>
*Printed name and title*

## ATTACHMENT A

### Property to Be Searched

This warrant applies to information associated with the X Corp. accounts identified in the attached Appendix (collectively, the "**Subject Accounts**"), that is stored at premises owned, maintained, controlled, or operated by X Corp., a company headquartered at 1355 Market Street, Suite 900, San Francisco, CA.

## APPENDIX TO ATTACHMENT

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 1 | vartemeva1997lc | vartemeva1997lc@mlrtr.com | 2022-06-11 |
| 2 | ahetzler1973xg | ahetzler1973xg@mlrtr.com | 2022-06-14 |
| 3 | sbrink19874n | sbrink19874n@mlrtr.com | 2022-06-14 |
| 4 | lbakker1978hb | lbakker1978hb@mlrtr.com | 2022-06-15 |
| 5 | jkohrbruck1963 | jkohrbruck1963ls@mlrtr.com | 2022-06-15 |
| 6 | rsmit1979qt | rsmit1979qt@mlrtr.com | 2022-06-15 |
| 7 | cwal199277 | cwal199277@mlrtr.com | 2022-06-16 |
| 8 | mboer1993bh | mboer1993bh@mlrtr.com | 2022-06-16 |
| 9 | ddam1981b8 | ddam1981b8@mlrtr.com | 2022-06-16 |
| 10 | oreilly197513 | oreilly197513@mlrtr.com | 2022-06-16 |
| 11 | sbernard1982ct | sbernard1982ct@mlrtr.com | 2022-06-16 |
| 12 | gsmolkova1990ik | gsmolkova1990ik@mlrtr.com | 2022-06-22 |
| 13 | fnikonova20036d | fnikonova20036d@mlrtr.com | 2022-07-13 |
| 14 | zgordeeva1996ia | zgordeeva1996ia@mlrtr.com | 2022-07-14 |
| 15 | esubbotin20027b | esubbotin20027b@mlrtr.com | 2022-07-14 |
| 16 | ptitov196359 | ptitov196359@mlrtr.com | 2022-07-14 |
| 17 | stretyakova98hq | stretyakova1998hq@mlrtr.com | 2022-07-14 |
| 18 | posipov1994ix | posipov1994ix@mlrtr.com | 2022-07-14 |
| 19 | kkolesnikov82f9 | kkolesnikov1982f9@mlrtr.com | 2022-07-14 |
| 20 | msafonova1975bn | msafonova1975bn@mlrtr.com | 2022-07-14 |
| 21 | mnekrasova03qc | mnekrasova2003qc@mlrtr.com | 2022-07-14 |
| 22 | DaimerLinus | ldaimer19720j@mlrtr.com | 2022-07-20 |
| 23 | RoschinskyTaha | troschinsky2003iu@mlrtr.com | 2022-07-20 |
| 24 | jkoenig1993kn | jkoenig1993kn@mlrtr.com | 2022-07-20 |
| 25 | MathiszikMirac | mmathiszik199241@mlrtr.com | 2022-07-20 |
| 26 | jgrothaus1973im | jgrothaus1973im@mlrtr.com | 2022-07-20 |
| 27 | lpressler196984 | lpressler196984@mlrtr.com | 2022-07-20 |
| 28 | frumpf1988ca | frumpf1988ca@mlrtr.com | 2022-07-20 |
| 29 | akurrat1983fg | akurrat1983fg@mlrtr.com | 2022-07-20 |
| 30 | lschmidt1964ba | lschmidt1964ba@mlrtr.com | 2022-07-20 |
| 31 | sstockert19644w | sstockert19644w@mlrtr.com | 2022-07-20 |
| 32 | tgriese1996v5 | tgriese1996v5@mlrtr.com | 2022-07-20 |
| 33 | jbos1998on | jbos1998on@mlrtr.com | 2022-07-26 |
| 34 | EOgowski | eglogowski19975q@mlrtr.com | 2022-07-26 |
| 35 | kjaniak1991de | kjaniak1991de@mlrtr.com | 2022-07-26 |
| 36 | rksiazek2003on | rksiazek2003on@mlrtr.com | 2022-07-26 |
| 37 | jgraaf2002b8 | jgraaf2002b8@mlrtr.com | 2022-07-26 |
| 38 | ochernofmig5q | ochernofmig5q@mlrtr.com | 2022-07-26 |
| 39 | gzimmer19980b | gzimmer19980b@mlrtr.com | 2022-07-27 |
| 40 | edohring2002eb | edohring2002eb@mlrtr.com | 2022-07-27 |

|    | Username | Email | Date X Corp. Account Created |
|----|----------|-------|------------------------------|
| 41 | ssysoeva20035d | ssysoeva20035d@mlrtr.com | 2022-07-27 |
| 42 | tstachudqc4uu | tstachudqc4uu@mlrtr.com | 2022-07-27 |
| 43 | jbeek19971x | jbeek19971x@mlrtr.com | 2022-07-27 |
| 44 | akarpov1965v5 | akarpov1965v5@mlrtr.com | 2022-07-27 |
| 45 | eisakova1962b0 | eisakova1962b0@mlrtr.com | 2022-07-27 |
| 46 | kklapper196201 | kklapper196201@mlrtr.com | 2022-07-27 |
| 47 | spaluch2000d5 | spaluch2000d5@mlrtr.com | 2022-07-27 |
| 48 | rven1972l9 | rven1972l9@mlrtr.com | 2022-07-27 |
| 49 | awinkler1979t5 | awinkler1979t5@mlrtr.com | 2022-07-27 |
| 50 | rschleczx6mul | rschleczx6mul@mlrtr.com | 2022-07-27 |
| 51 | jstichtp9jo7v | jstichtp9jo7v@mlrtr.com | 2022-07-27 |
| 52 | fklein1980aj | fklein1980aj@mlrtr.com | 2022-08-02 |
| 53 | mvolkmahdpw85 | mvolkmahdpw85@mlrtr.com | 2022-08-03 |
| 54 | mvliet1964qz | mvliet1964qz@mlrtr.com | 2022-08-03 |
| 55 | anesterk4ii9z | anesterk4ii9z@mlrtr.com | 2022-08-03 |
| 56 | jrucker1999te | jrucker1999te@mlrtr.com | 2022-08-03 |
| 57 | sbroek199639 | sbroek199639@mlrtr.com | 2022-08-03 |
| 58 | LiliaPajak | lpajak198448@mlrtr.com | 2022-08-03 |
| 59 | rhendrin51z31 | rhendrin51z31@mlrtr.com | 2022-08-03 |
| 60 | nbosch20009w | nbosch20009w@mlrtr.com | 2022-08-03 |
| 61 | lpiasecmgr11x | lpiasecmgr11x@mlrtr.com | 2022-08-03 |
| 62 | sbelouse1j5vn | sbelouse1j5vn@mlrtr.com | 2022-08-03 |
| 63 | mkudryav4c8gu | mkudryav4c8gu@mlrtr.com | 2022-08-03 |
| 64 | klavrenmz2jjq | klavrenmz2jjq@mlrtr.com | 2022-08-03 |
| 65 | vgavril9k97yx | vgavril9k97yx@mlrtr.com | 2022-08-03 |
| 66 | gnekrasa466mh | gnekrasa466mh@mlrtr.com | 2022-08-09 |
| 67 | starasov1980ga | starasov1980ga@mlrtr.com | 2022-08-09 |
| 68 | kmeijer1995wv | kmeijer19wv@mlrtr.com | 2022-08-09 |
| 69 | llavrens87pq4 | llavrens87pq4@mlrtr.com | 2022-08-09 |
| 70 | dsmolinm2y1bu | dsmolinm2y1bu@mlrtr.com | 2022-08-09 |
| 71 | rpawelec19871z | rpawelec19871z@mlrtr.com | 2022-08-09 |
| 72 | hkisiel2003yj | hkisiel2003yj@mlrtr.com | 2022-08-09 |
| 73 | hmichalfb2cot | hmichalfb2cot@mlrtr.com | 2022-08-09 |
| 74 | bzietek1994ob | bzietek1994ob@mlrtr.com | 2022-08-10 |
| 75 | EbiewskiMaryna | mgolebix8ogw3@mlrtr.com | 2022-08-10 |
| 76 | mterent3h2inr | mterent3h2inr@mlrtr.com | 2022-08-11 |
| 77 | mgorbunlwu2ja | mgorbunlwu2ja@mlrtr.com | 2022-08-11 |
| 78 | leliseev1995zc | leliseev1995zc@mlrtr.com | 2022-08-11 |
| 79 | emaslova19608m | emaslova19608m@mlrtr.com | 2022-08-11 |
| 80 | smielczgmb77a | smielczgmb77a@mlrtr.com | 2022-08-31 |
| 81 | Andelikawitek1 | aswiatek1994ts@mlrtr.com | 2022-08-31 |

|  | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 82 | ArkadiuszKubic2 | akubicki1965b9@mlrtr.com | 2022-08-31 |
| 83 | lskowron1968wr | lskowron1968wr@mlrtr.com | 2022-08-31 |
| 84 | burbanek198033 | burbanek198033@mlrtr.com | 2022-08-31 |
| 85 | JanuszStpie6 | jstepien1967rx@mlrtr.com | 2022-08-31 |
| 86 | zzurawsrkb771 | zzurawsrkb771@mlrtr.com | 2022-08-31 |
| 87 | ewieczo2oq3el | ewieczo2oq3el@mlrtr.com | 2022-08-31 |
| 88 | jgasiorbvdmmv | jgasiorbvdmmv@mlrtr.com | 2022-08-31 |
| 89 | wstrzeli94cgs | wstrzeli94cgs@mlrtr.com | 2022-08-31 |
| 90 | hmucha1992g0 | hmucha1992g0@mlrtr.com | 2022-08-31 |
| 91 | bstefan3wlv4w | bstefan3wlv4w@mlrtr.com | 2022-08-31 |
| 92 | drozansr9w0oz | drozansr9w0oz@mlrtr.com | 2022-08-31 |
| 93 | agrabowg1x9jz | agrabowg1x9jz@mlrtr.com | 2022-08-31 |
| 94 | ktomczak1972bi | ktomczak1972bi@mlrtr.com | 2022-08-31 |
| 95 | kjawors3s8b2v | kjawors3s8b2v@mlrtr.com | 2022-08-31 |
| 96 | ewojtowlc3q5b | ewojtowlc3q5b@mlrtr.com | 2022-08-31 |
| 97 | bstefanc04e55 | bstefanc04e55@mlrtr.com | 2022-08-31 |
| 98 | TeodorWitczak | twitczak20030j@mlrtr.com | 2022-08-31 |
| 99 | kbuczek1978ku | kbuczek1978ku@mlrtr.com | 2022-08-31 |
| 100 | dwojcie2jj9ro | dwojcie2jj9ro@mlrtr.com | 2022-08-31 |
| 101 | wkonopka1986q7 | wkonopka1986q7@mlrtr.com | 2022-08-31 |
| 102 | prusin1972wg | prusin1972wg@mlrtr.com | 2022-08-31 |
| 103 | eglab1989uq | eglab1989uq@mlrtr.com | 2022-08-31 |
| 104 | awronski1987bz | awronski1987bz@mlrtr.com | 2022-08-31 |
| 105 | kbudzynfbbw44 | kbudzynfbbw44@mlrtr.com | 2022-08-31 |
| 106 | kgadoms9mlq10 | kgadoms9mlq10@mlrtr.com | 2022-08-31 |
| 107 | ProkulB | pbienko792o5n@mlrtr.com | 2022-08-31 |
| 108 | ezietek1993ow | ezietek1993ow@mlrtr.com | 2022-08-31 |
| 109 | awasiak1973k3 | awasiak1973k3@mlrtr.com | 2022-08-31 |
| 110 | nrogowskoij0k | nrogowskoij0k@mlrtr.com | 2022-08-31 |
| 111 | wsobier3ia0fw | wsobier3ia0fw@mlrtr.com | 2022-08-31 |
| 112 | askrzyp3ic7bi | askrzyp3ic7bi@mlrtr.com | 2022-08-31 |
| 113 | alukaszmlakit | alukaszmlakit@mlrtr.com | 2022-08-31 |
| 114 | kskoczykt17ie | kskoczykt17ie@mlrtr.com | 2022-08-31 |
| 115 | kgawron19757x | kgawron19757x@mlrtr.com | 2022-08-31 |
| 116 | kmaliszgu08n7 | kmaliszgu08n7@mlrtr.com | 2022-08-31 |
| 117 | ggawlik1990le | ggawlik1990le@mlrtr.com | 2022-08-31 |
| 118 | wsobole14hcpq | wsobole14hcpq@mlrtr.com | 2022-08-31 |
| 119 | lkowal1996v8 | lkowal1996v8@mlrtr.com | 2022-08-31 |
| 120 | akopczyq1x0ug | akopczyq1x0ug@mlrtr.com | 2022-08-31 |
| 121 | StefaniaBednar9 | sbednarmybnch@mlrtr.com | 2022-08-31 |
| 122 | rkrukowsxwa8q | rkrukowsxwa8q@mlrtr.com | 2022-08-31 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 123 | SerafinKarwows1 | skarwowuof0pb@mlrtr.com | 2022-08-31 |
| 124 | lmalecki1966nu | lmalecki1966nu@mlrtr.com | 2022-08-31 |
| 125 | MonikaMrz11 | mmroz1971d0@mlrtr.com | 2022-08-31 |
| 126 | lrozycki1990rq | lrozycki1990rq@mlrtr.com | 2022-08-31 |
| 127 | akurowsc7ssjr | akurowsc7ssjr@mlrtr.com | 2022-08-31 |
| 128 | sskowrojcg4yb | sskowrojcg4yb@mlrtr.com | 2022-08-31 |
| 129 | inawrot1969ta | inawrot1969ta@mlrtr.com | 2022-08-31 |
| 130 | mczaja197363 | mczaja197363@mlrtr.com | 2022-08-31 |
| 131 | llach1977ir | llach1977ir@mlrtr.com | 2022-08-31 |
| 132 | jrudzki20036f | jrudzki20036f@mlrtr.com | 2022-08-31 |
| 133 | klipski2002dn | klipski2002dn@mlrtr.com | 2022-08-31 |
| 134 | ajackowlo3hzp | ajackowlo3hzp@mlrtr.com | 2022-08-31 |
| 135 | AidaTarnowski | atarnowlog8m3@mlrtr.com | 2022-08-31 |
| 136 | HenrykaKorzeni1 | hkorzenlookk6@mlrtr.com | 2022-08-31 |
| 137 | AlinaTrojanows1 | atrojantmg83r@mlrtr.com | 2022-08-31 |
| 138 | TomaszNawrot6 | tnawrot1966i6@mlrtr.com | 2022-08-31 |
| 139 | BertaBochenek | bbochenrrh32j@mlrtr.com | 2022-08-31 |
| 140 | kkoza1974p1 | kkoza1974p1@mlrtr.com | 2022-08-31 |
| 141 | KoniecznyZofia | zkoniecfs3v73@mlrtr.com | 2022-08-31 |
| 142 | asemeshsmbj0n | asemeshsmbj0n@mlrtr.com | 2022-09-01 |
| 143 | rmoskal199847 | rmoskal199847@mlrtr.com | 2022-09-01 |
| 144 | zlatansr9s7xn | zlatansr9s7xn@mlrtr.com | 2022-09-01 |
| 145 | avasilkm6wlfv | avasilkm6wlfv@mlrtr.com | 2022-09-01 |
| 146 | lzvarich1990jw | lzvarich1990jw@mlrtr.com | 2022-09-01 |
| 147 | olyashc6pwbnj | olyashc6pwbnj@mlrtr.com | 2022-09-01 |
| 148 | mstoyan1995xs | mstoyan1995xs@mlrtr.com | 2022-09-02 |
| 149 | vgladkid10o7u | vgladkid10o7u@mlrtr.com | 2022-09-02 |
| 150 | owegrzyn1970hv | owegrzyn1970hv@mlrtr.com | 2022-09-12 |
| 151 | abartczrwrs30 | abartczrwrs30@mlrtr.com | 2022-09-12 |
| 152 | zmarinione0gw | zmarinione0gw@mlrtr.com | 2022-09-12 |
| 153 | bbaranow8fiz7 | bbaranow8fiz7@mlrtr.com | 2022-09-12 |
| 154 | eprzybyujs9wr | eprzybyujs9wr@mlrtr.com | 2022-09-12 |
| 155 | jszwed1991c8 | jszwed1991c8@mlrtr.com | 2022-09-12 |
| 156 | dbochen9vaqxz | dbochen9vaqxz@mlrtr.com | 2022-09-12 |
| 157 | vdovgaluqsk7d | vdovgaluqsk7d@mlrtr.com | 2022-09-12 |
| 158 | msoller1981e3 | msoller1981e3@mlrtr.com | 2022-09-13 |
| 159 | plesnier029bc | plesnier029bc@mlrtr.com | 2022-09-16 |
| 160 | hleszczpn4bw0 | hleszczpn4bw0@mlrtr.com | 2022-09-26 |
| 161 | mandreexbbxs2 | mandreexbbxs2@mlrtr.com | 2022-09-29 |
| 162 | ldyachkj7pkve | ldyachkj7pkve@mlrtr.com | 2022-09-29 |
| 163 | rvasilkqjjbuz | rvasilkqjjbuz@mlrtr.com | 2022-09-30 |

|     | Username | Email | Date X Corp. Account Created |
|-----|----------|-------|------------------------------|
| 164 | igoldku9mdg4z | igoldku9mdg4z@mlrtr.com | 2022-09-30 |
| 165 | efedosekz31gl | efedosekz31gl@mlrtr.com | 2022-09-30 |
| 166 | mweller1980bu | mweller1980bu@mlrtr.com | 2022-09-30 |
| 167 | gpagutyrjimfw | gpagutyrjimfw@mlrtr.com | 2022-09-30 |
| 168 | dpomp1973vr | dpomp1973vr@mlrtr.com | 2022-10-04 |
| 169 | abaseda1989tr | abaseda1989tr@mlrtr.com | 2022-10-04 |
| 170 | erottger1978x2 | erottger1978x2@mlrtr.com | 2022-10-04 |
| 171 | GerritJanssen16 | gjanssen1971b2@mlrtr.com | 2022-10-04 |
| 172 | jlinden1982kt | jlinden1982kt@mlrtr.com | 2022-10-04 |
| 173 | npeters19903b | npeters19903b@mlrtr.com | 2022-10-04 |
| 174 | awit1978f3 | awit1978f3@mlrtr.com | 2022-10-04 |
| 175 | mbrouwer2000jq | mbrouwer2000jq@mlrtr.com | 2022-10-04 |
| 176 | rwit19742p | rwit19742p@mlrtr.com | 2022-10-04 |
| 177 | jwolski1980ee | jwolski1980ee@mlrtr.com | 2022-10-04 |
| 178 | gstrzelkl9k0j | gstrzelkl9k0j@mlrtr.com | 2022-10-04 |
| 179 | pjaniak2000jl | pjaniak2000jl@mlrtr.com | 2022-10-04 |
| 180 | lrozycki1960jv | lrozycki1960jv@mlrtr.com | 2022-10-04 |
| 181 | kdudzinv3xhsp | kdudzinv3xhsp@mlrtr.com | 2022-10-26 |
| 182 | kkmiec1970nm | kkmiec1970nm@mlrtr.com | 2022-10-27 |
| 183 | vborochpaexvf | vborochpaexvf@mlrtr.com | 2022-11-23 |
| 184 | lmiloslztr988 | lmiloslztr988@mlrtr.com | 2022-11-24 |
| 185 | bbrickiy1997a9 | bbrickiy1997a9@mlrtr.com | 2022-11-24 |
| 186 | aluckiv19764u | aluckiv19764u@mlrtr.com | 2022-11-24 |
| 187 | platanstaanpc | platanstaanpc@mlrtr.com | 2022-11-24 |
| 188 | yasemen6ntje0 | yasemen6ntje0@mlrtr.com | 2022-11-24 |
| 189 | kkordun1981bt | kkordun1981bt@mlrtr.com | 2022-11-24 |
| 190 | ayushch6l4nle | ayushch6l4nle@mlrtr.com | 2022-11-24 |
| 191 | AnastasGajduk1 | agayduk1976s9@mlrtr.com | 2022-11-24 |
| 192 | olanova1970ar | olanova1970ar@mlrtr.com | 2022-11-24 |
| 193 | bgorova1971eh | bgorova1971eh@mlrtr.com | 2022-11-24 |
| 194 | ztindarrh6njv | ztindarrh6njv@mlrtr.com | 2022-11-24 |
| 195 | ipetren6hq4ar | ipetren6hq4ar@mlrtr.com | 2022-11-24 |
| 196 | vmazun1962i5 | vmazun1962i5@mlrtr.com | 2022-11-24 |
| 197 | vmiloslk23fj3 | vmiloslk23fj3@mlrtr.com | 2022-11-24 |
| 198 | rtarasyn1baj7 | rtarasyn1baj7@mlrtr.com | 2022-11-24 |
| 199 | abalickzn83py | abalickzn83py@mlrtr.com | 2022-11-24 |
| 200 | mborovsmcd6r1 | mborovsmcd6r1@mlrtr.com | 2022-11-24 |
| 201 | yuborecazdakt | yuborecazdakt@mlrtr.com | 2022-11-24 |
| 202 | ogalaied5ydxx | ogalaied5ydxx@mlrtr.com | 2022-11-24 |
| 203 | ssidlyak1991ff | ssidlyak1991ff@mlrtr.com | 2022-11-24 |
| 204 | vmagera196074 | vmagera196074@mlrtr.com | 2022-11-25 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 205 | platan2002fg | platan2002fg@mlrtr.com | 2022-11-25 |
| 206 | akornyifzjsj4 | akornyifzjsj4@mlrtr.com | 2022-11-25 |
| 207 | olobachpiweg4 | olobachpiweg4@mlrtr.com | 2022-11-25 |
| 208 | pborovsnsuoix | pborovsnsuoix@mlrtr.com | 2022-11-28 |
| 209 | LBoarcuk | lboyarccv0d01@mlrtr.com | 2022-11-28 |
| 210 | agayduk1980n3 | agayduk1980n3@mlrtr.com | 2022-11-28 |
| 211 | stigajlo | astigayzikb86@mlrtr.com | 2022-11-28 |
| 212 | hsidlecx10ajo | hsidlecx10ajo@mlrtr.com | 2022-11-28 |
| 213 | mtretyak1986h5 | mtretyak1986h5@mlrtr.com | 2022-11-28 |
| 214 | vmamiy1965ss | vmamiy1965ss@mlrtr.com | 2022-11-28 |
| 215 | vluckiv1982ej | vluckiv1982ej@mlrtr.com | 2022-11-28 |
| 216 | aburmilo1980o4 | aburmilo1980o4@mlrtr.com | 2022-11-28 |
| 217 | zponomai2ea7q | zponomai2ea7q@mlrtr.com | 2022-11-28 |
| 218 | agalaciype50l | agalaciype50l@mlrtr.com | 2022-11-28 |
| 219 | zzinkevpwtft8 | zzinkevpwtft8@mlrtr.com | 2022-11-28 |
| 220 | nmiloslnrq0hr | nmiloslnrq0hr@mlrtr.com | 2022-11-28 |
| 221 | gkordun2001mk | gkordun2001mk@mlrtr.com | 2022-11-28 |
| 222 | zromey2001cg | zromey2001cg@mlrtr.com | 2022-11-28 |
| 223 | ayackiv1971k3 | ayackiv1971k3@mlrtr.com | 2022-11-28 |
| 224 | skandiba2001dq | skandiba2001dq@mlrtr.com | 2022-11-28 |
| 225 | ldurdin8pezwh | ldurdin8pezwh@mlrtr.com | 2022-11-28 |
| 226 | tnogachftczcg | tnogachftczcg@mlrtr.com | 2022-11-28 |
| 227 | msuchak1985bo | msuchak1985bo@mlrtr.com | 2022-11-28 |
| 228 | rbachey1979ps | rbachey1979ps@mlrtr.com | 2022-11-29 |
| 229 | dcushko1995ge | dcushko1995ge@mlrtr.com | 2022-11-29 |
| 230 | aievpak1977qy | aievpak1977qy@mlrtr.com | 2022-11-29 |
| 231 | FedoraPalamaru1 | fpalamafzfon7@mlrtr.com | 2022-11-29 |
| 232 | alikoviyp2g11 | alikoviyp2g11@mlrtr.com | 2022-11-29 |
| 233 | tsavicka1998yy | tsavicka1998yy@mlrtr.com | 2022-11-29 |
| 234 | zlugova1982wk | zlugova1982wk@mlrtr.com | 2022-11-29 |
| 235 | IrmaPalij | ipaliy1996ky@mlrtr.com | 2022-11-29 |
| 236 | ndmitri5oq8qn | ndmitri5oq8qn@mlrtr.com | 2022-11-29 |
| 237 | mgalatey2003x7 | mgalatey2003x7@mlrtr.com | 2022-11-29 |
| 238 | rshinda8330yx | rshinda8330yx@mlrtr.com | 2022-11-30 |
| 239 | rluckiv1986jv | rluckiv1986jv@mlrtr.com | 2022-11-30 |
| 240 | pgorova20019e | pgorova20019e@mlrtr.com | 2022-11-30 |
| 241 | rhitrovo19890a | rhitrovo19890a@mlrtr.com | 2022-11-30 |
| 242 | mkarpuh1962e4 | mkarpuh1962e4@mlrtr.com | 2022-11-30 |
| 243 | vgrishko19749k | vgrishko19749k@mlrtr.com | 2022-11-30 |
| 244 | sshkaraa3fidk | sshkaraa3fidk@mlrtr.com | 2022-12-01 |
| 245 | vyashch7s6tfy | vyashch7s6tfy@mlrtr.com | 2022-12-01 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 246 | handruhlgufcy | handruhlgufcy@mlrtr.com | 2022-12-01 |
| 247 | zdemkiv19917l | zdemkiv19917l@mlrtr.com | 2022-12-01 |
| 248 | zsileck118s5t | zsileck118s5t@mlrtr.com | 2022-12-01 |
| 249 | KorniloSerbak | kshcherzjtmst@mlrtr.com | 2022-12-01 |
| 250 | ncimbalqersqz | ncimbalqersqz@mlrtr.com | 2022-12-01 |
| 251 | ibutko1962gg | ibutko1962gg@mlrtr.com | 2022-12-02 |
| 252 | GorislavStorcak | gstorclm30rm5@mlrtr.com | 2022-12-02 |
| 253 | naPalamaruk1 | yapalame71gpn@mlrtr.com | 2022-12-03 |
| 254 | SmianaB | sbalaban1985c8@mlrtr.com | 2022-12-03 |
| 255 | KoPantelejmon | pbutko1983qr@mlrtr.com | 2022-12-03 |
| 256 | yagorbazdquq8 | yagorbazdquq8@mlrtr.com | 2022-12-03 |
| 257 | mzinkev13dsra | mzinkev13dsra@mlrtr.com | 2022-12-03 |
| 258 | olugoviy1993lf | olugoviy1993lf@mlrtr.com | 2022-12-03 |
| 259 | BMazajlo | bmazaylo1995m0@mlrtr.com | 2022-12-03 |
| 260 | amihayl1i4kdj | amihayl1i4kdj@mlrtr.com | 2022-12-03 |
| 261 | abalakun1999xs | abalakun1999xs@mlrtr.com | 2022-12-03 |
| 262 | lzabila1999dk | lzabila1999dk@mlrtr.com | 2022-12-04 |
| 263 | bkornyi3scmlf | bkornyi3scmlf@mlrtr.com | 2022-12-04 |
| 264 | LubovOpen | lopenko1989mj@mlrtr.com | 2022-12-04 |
| 265 | lpetlyu0zfbmt | lpetlyu0zfbmt@mlrtr.com | 2022-12-07 |
| 266 | ppolish76ck0u | ppolish76ck0u@mlrtr.com | 2022-12-07 |
| 267 | nbabuh19778c | nbabuh19778c@mlrtr.com | 2022-12-07 |
| 268 | rpasichsszt6s | rpasichsszt6s@mlrtr.com | 2022-12-07 |
| 269 | ZMazajlo | zmazaylo1980a2@mlrtr.com | 2022-12-09 |
| 270 | lpotebed2kb8b | lpotebed2kb8b@mlrtr.com | 2022-12-09 |
| 271 | yademkiv1996b5 | yademkiv1996b5@mlrtr.com | 2022-12-09 |
| 272 | ashumilo1998c7 | ashumilo1998c7@mlrtr.com | 2022-12-09 |
| 273 | mgrinevlvl9e1 | mgrinevlvl9e1@mlrtr.com | 2022-12-09 |
| 274 | dkalach20009s | dkalach20009s@mlrtr.com | 2022-12-09 |
| 275 | lievenko1998no | lievenko1998no@mlrtr.com | 2022-12-09 |
| 276 | ilatansjz2yrv | ilatansjz2yrv@mlrtr.com | 2022-12-09 |
| 277 | oprigoda1993gh | oprigoda1993gh@mlrtr.com | 2022-12-09 |
| 278 | bpavlishf15ff | bpavlishf15ff@mlrtr.com | 2022-12-09 |
| 279 | amaystrlca6j1 | amaystrlca6j1@mlrtr.com | 2022-12-09 |
| 280 | gtryasun1987p5 | gtryasun1987p5@mlrtr.com | 2022-12-28 |
| 281 | GeorgHohl | ghohl1994c3@mlrtr.com | 2023-01-09 |
| 282 | ilatansavgyeq | ilatansavgyeq@mlrtr.com | 2023-01-09 |
| 283 | AnnaPogiba | apogiba19807f@mlrtr.com | 2023-01-10 |
| 284 | LubislavaV | lvergun1982ak@mlrtr.com | 2023-01-10 |
| 285 | EvenkoRoksolan | rievenko1992b8@mlrtr.com | 2023-01-10 |
| 286 | gstigayebadhf | gstigayebadhf@mlrtr.com | 2023-01-10 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 287 | imaybort70hlz | imaybort70hlz@mlrtr.com | 2023-01-10 |
| 288 | kkompan3yrm25 | kkompan3yrm25@mlrtr.com | 2023-01-10 |
| 289 | ZvenislavD | zdmitruk19815o@mlrtr.com | 2023-01-10 |
| 290 | GromikoTetana | tgromiko1996jy@mlrtr.com | 2023-01-10 |
| 291 | OMikluho | omikluho1977id@mlrtr.com | 2023-01-10 |
| 292 | amagera1979ml | amagera1979ml@mlrtr.com | 2023-01-10 |
| 293 | zskiba200117 | zskiba200117@mlrtr.com | 2023-01-10 |
| 294 | stryasimeuemt | stryasimeuemt@mlrtr.com | 2023-01-10 |
| 295 | sluchko1983yi | sluchko1983yi@mlrtr.com | 2023-01-11 |
| 296 | oyalova2000x8 | oyalova2000x8@mlrtr.com | 2023-01-14 |
| 297 | KompaniecDiana | dkompanzurcrr@mlrtr.com | 2023-01-14 |
| 298 | vmalmo1987tu | vmalmo1987tu@mlrtr.com | 2023-01-14 |
| 299 | SvatopolkKij | sskoropc779cv@mlrtr.com | 2023-01-17 |
| 300 | osipenkxerfzf | osipenkxerfzf@mlrtr.com | 2023-01-18 |
| 301 | jabeshlbos15v7 | jabeshlbos15v7@mlrtr.com | 2023-01-18 |
| 302 | mkvach19957n | mkvach19957n@mlrtr.com | 2023-01-18 |
| 303 | jagumenjuk19964 | jagumenjuk19964h@mlrtr.com | 2023-01-18 |
| 304 | lkatsmaza1990u6 | lkatsmaza1990u6@mlrtr.com | 2023-01-18 |
| 305 | vgorbachonunqbn | vgorbachonunqbn@mlrtr.com | 2023-01-18 |
| 306 | akuzmen3t8gvj | akuzmen3t8gvj@mlrtr.com | 2023-01-18 |
| 307 | baklikow4kdc5 | baklikow4kdc5@mlrtr.com | 2023-01-18 |
| 308 | vkrajnik1996lr | vkrajnik1996lr@mlrtr.com | 2023-01-18 |
| 309 | prokopew798k0 | prokopew798k0@mlrtr.com | 2023-01-18 |
| 310 | vvishnjako2jqix | vvishnjako2jqix7@mlrtr.com | 2023-01-18 |
| 311 | vgandribbt24w2 | vgandribbt24w2@mlrtr.com | 2023-01-18 |
| 312 | tkobzar198485 | tkobzar198485@mlrtr.com | 2023-01-18 |
| 313 | agasparja85pcq | agasparja85pcq4@mlrtr.com | 2023-01-18 |
| 314 | estorozhe4fuo7 | estorozhe4fuo7q@mlrtr.com | 2023-01-18 |
| 315 | akaschenko1991 | akaschenko1991vi@mlrtr.com | 2023-01-18 |
| 316 | zhukov1986xl | zhukov1986xl@mlrtr.com | 2023-01-19 |
| 317 | dshapovalgqz5u | dshapovalgqz5u0@mlrtr.com | 2023-01-19 |
| 318 | esiraj199673 | esiraj199673@mlrtr.com | 2023-01-19 |
| 319 | kolosovgrh877 | kolosovgrh877@mlrtr.com | 2023-01-19 |
| 320 | ioleksij1983f4 | ioleksij1983f4@mlrtr.com | 2023-01-21 |
| 321 | oruban19981f | oruban19981f@mlrtr.com | 2023-01-21 |
| 322 | zajtsev1998kn | zajtsev1998kn@mlrtr.com | 2023-01-21 |
| 323 | shelar1999ka | shelar1999ka@mlrtr.com | 2023-01-21 |
| 324 | smakov1999hn | smakov1999hn@mlrtr.com | 2023-01-21 |
| 325 | sgorbenk0nk3at | sgorbenk0nk3at@mlrtr.com | 2023-01-21 |
| 326 | vkuzenko76xk4y | vkuzenko76xk4y@mlrtr.com | 2023-01-21 |
| 327 | oduka1999ho | oduka1999ho@mlrtr.com | 2023-01-21 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 328 | omezheritsgped | omezheritsgpedo9@mlrtr.com | 2023-01-24 |
| 329 | polovnt74tsk | polovnt74tsk@mlrtr.com | 2023-01-24 |
| 330 | nkaljan19970v | nkaljan19970v@mlrtr.com | 2023-01-24 |
| 331 | vharchenkeljv3 | vharchenkeljv3x@mlrtr.com | 2023-01-24 |
| 332 | vanKika1 | kika199972@mlrtr.com | 2023-01-24 |
| 333 | KrucanStanislav | skruchan1989g6@mlrtr.com | 2023-01-25 |
| 334 | vgluschuk19994 | vgluschuk19994l@mlrtr.com | 2023-02-01 |
| 335 | KorniloK | kkalach1992fs@mlrtr.com | 2023-02-02 |
| 336 | Oleksan06490698 | opetrik19963i@mlrtr.com | 2023-02-02 |
| 337 | rudenko1998vz | rudenko1998vz@mlrtr.com | 2023-02-02 |
| 338 | tkacevic | stkatsevqh6x0e@mlrtr.com | 2023-02-02 |
| 339 | javozhdannobkh | javozhdannobkh1@mlrtr.com | 2023-02-02 |
| 340 | mmihajlob24178 | mmihajlob24178@mlrtr.com | 2023-02-08 |
| 341 | UMahotin | jumahotn1982wr@mlrtr.com | 2023-02-08 |
| 342 | AndrijGladnev | agladnv1978xf@mlrtr.com | 2023-02-08 |
| 343 | RostislavMeln15 | rmelnikjkjdaw@mlrtr.com | 2023-02-10 |
| 344 | sergij_malik | smalik1990hm@mlrtr.com | 2023-02-10 |
| 345 | DmitroOstrousko | dostroushluziw8@mlrtr.com | 2023-02-10 |
| 346 | jugudimenc3op6 | jugudimenc3op6s@mlrtr.com | 2023-02-10 |
| 347 | GamanNazarij | ngaman1989hr@mlrtr.com | 2023-02-13 |
| 348 | vdaniliwxhtrn | vdaniliwxhtrn@mlrtr.com | 2023-02-13 |
| 349 | rbachey1985k2 | rbachey1985k2@mlrtr.com | 2023-02-13 |
| 350 | dlataniy1982u6 | dlataniy1982u6@mlrtr.com | 2023-02-13 |
| 351 | MalnoSvatoslav | smalno2003wi@mlrtr.com | 2023-02-13 |
| 352 | AzarijZ | azabila1992wz@mlrtr.com | 2023-02-13 |
| 353 | DalemirMazilo | dmazilo19823f@mlrtr.com | 2023-02-13 |
| 354 | kiv_luc | bluckiv1992ye@mlrtr.com | 2023-02-13 |
| 355 | KorniloPrijmak | kpriymak19857v@mlrtr.com | 2023-02-13 |
| 356 | rluckiy1982ae | rluckiy1982ae@mlrtr.com | 2023-02-13 |
| 357 | ugrechko1995g7 | ugrechko1995g7@mlrtr.com | 2023-02-13 |
| 358 | klagoyda1999xg | klagoyda1999xg@mlrtr.com | 2023-02-13 |
| 359 | pganich1986vi | pganich1986vi@mlrtr.com | 2023-02-13 |
| 360 | AnastasPetrv1 | apetriv19970j@mlrtr.com | 2023-02-13 |
| 361 | ikocyubmcyuk0 | ikocyubmcyuk0@mlrtr.com | 2023-02-13 |
| 362 | BozenaPoteben | bpotebe0bpgqj@mlrtr.com | 2023-02-13 |
| 363 | iievpak1985at | iievpak1985at@mlrtr.com | 2023-02-13 |
| 364 | dlevadoiffmns | dlevadoiffmns@mlrtr.com | 2023-02-13 |
| 365 | PetrisinaVilena | vpetrishpb9pa@mlrtr.com | 2023-02-13 |
| 366 | KaKlavdia | kkulchijjq1kd@mlrtr.com | 2023-02-13 |
| 367 | SidlecVita | vsidlecob93or@mlrtr.com | 2023-02-13 |
| 368 | DGalaenko | dgalaie19xemd@mlrtr.com | 2023-02-13 |

|     | Username | Email | Date X Corp. Account Created |
|-----|----------|-------|------------------------------|
| 369 | MazunVioletta | vmazun1993ac@mlrtr.com | 2023-02-13 |
| 370 | VolosukZoran | zvoloshlt40p8@mlrtr.com | 2023-02-13 |
| 371 | VolodislavG | vgrigoroc4p5v@mlrtr.com | 2023-02-13 |
| 372 | AropolkL | yalyash3uc2hk@mlrtr.com | 2023-02-13 |
| 373 | BratomilP | bpolishuv4dm1@mlrtr.com | 2023-02-13 |
| 374 | MajborodaZoran | zmaybork637gw@mlrtr.com | 2023-02-13 |
| 375 | hcushko1996eh | hcushko1996eh@mlrtr.com | 2023-02-13 |
| 376 | kdanilko19923z | kdanilko19923z@mlrtr.com | 2023-02-13 |
| 377 | GojkoLubomir | lgoyko1986y8@mlrtr.com | 2023-02-13 |
| 378 | BudimirMagera | bmagera1984pb@mlrtr.com | 2023-02-14 |
| 379 | MSuhevic | mshuhevsyxjkr@mlrtr.com | 2023-02-14 |
| 380 | vslobodsma9nb | vslobodsma9nb@mlrtr.com | 2023-02-14 |
| 381 | MatvijPradun | mpryadun1987h5@mlrtr.com | 2023-02-14 |
| 382 | bbalakun19912i | bbalakun19912i@mlrtr.com | 2023-02-14 |
| 383 | luc_kiv | gluckiv198868@mlrtr.com | 2023-02-14 |
| 384 | SemiborL | slazirko2000c4@mlrtr.com | 2023-02-14 |
| 385 | RLugova | rlugova1982hz@mlrtr.com | 2023-02-14 |
| 386 | AgripinaPetriv | apetriv1995dy@mlrtr.com | 2023-02-14 |
| 387 | AVeredun | averedun1983ms@mlrtr.com | 2023-02-14 |
| 388 | GarunUstina | yugarun20030u@mlrtr.com | 2023-02-14 |
| 389 | FainaPetriv | fpetriv199126@mlrtr.com | 2023-02-15 |
| 390 | porivajlo | sporivaxnnkw4@mlrtr.com | 2023-02-15 |
| 391 | pslobodjlj3yi | pslobodjlj3yi@mlrtr.com | 2023-02-15 |
| 392 | IlonaStepanec | istepanaru14w@mlrtr.com | 2023-02-15 |
| 393 | AzaliaSumilo | ashumilo199252@mlrtr.com | 2023-02-15 |
| 394 | MakovecPavlina | pmakovezpnddv@mlrtr.com | 2023-02-15 |
| 395 | AlNogacevs | anogachx0oq0z@mlrtr.com | 2023-02-15 |
| 396 | AgapiaAlova | ayalova1989og@mlrtr.com | 2023-02-15 |
| 397 | OgnanaP | oporivay1998cn@mlrtr.com | 2023-02-15 |
| 398 | PetikVitalij | vpetik19889c@mlrtr.com | 2023-02-15 |
| 399 | KornijS | kstorozc52ap6@mlrtr.com | 2023-02-15 |
| 400 | UstimT | utkache1mmgm3@mlrtr.com | 2023-02-15 |
| 401 | TarasukVseslav | vtarasyn5ow1t@mlrtr.com | 2023-02-15 |
| 402 | GamulaMarina | mgamula198083@mlrtr.com | 2023-02-16 |
| 403 | DmitroSadcenko | dsadchenknso4uc@mlrtr.com | 2023-02-16 |
| 404 | grinevs_kij | mgrinevx8i84u@mlrtr.com | 2023-02-21 |
| 405 | rmoskal9uzfua | rmoskal9uzfua@mlrtr.com | 2023-02-21 |
| 406 | LubodarK | lkulchiuoj9y6@mlrtr.com | 2023-02-21 |
| 407 | dpryadun1998u4 | dpryadun1998u4@mlrtr.com | 2023-02-21 |
| 408 | iberdnik1994c1 | iberdnik1994c1@mlrtr.com | 2023-02-21 |
| 409 | zdemkiv19932t | zdemkiv19932t@mlrtr.com | 2023-02-21 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 410 | vasil_sevcenko | vshevchcgjcpk@mlrtr.com | 2023-02-21 |
| 411 | ZvenimirS | zsuchak1980y4@mlrtr.com | 2023-02-21 |
| 412 | mtretyak199309 | mtretyak199309@mlrtr.com | 2023-02-21 |
| 413 | pyurchitqz0rg | pyurchitqz0rg@mlrtr.com | 2023-02-21 |
| 414 | vyurchi0hqr3x | vyurchi0hqr3x@mlrtr.com | 2023-02-21 |
| 415 | oiermak19896a | oiermak19896a@mlrtr.com | 2023-02-21 |
| 416 | DobromilaMihaj1 | dmihaylahnlh1@mlrtr.com | 2023-02-21 |
| 417 | rmamiy2003ti | rmamiy2003ti@mlrtr.com | 2023-02-21 |
| 418 | rgromiko20017q | rgromiko20017q@mlrtr.com | 2023-02-21 |
| 419 | apetlyu28qnfx | apetlyu28qnfx@mlrtr.com | 2023-02-21 |
| 420 | dkarpuh1993c3 | dkarpuh1993c3@mlrtr.com | 2023-02-21 |
| 421 | lcushko1997gk | lcushko1997gk@mlrtr.com | 2023-02-21 |
| 422 | yushupik199404 | yushupik199404@mlrtr.com | 2023-02-21 |
| 423 | ArtemiaLahman | alahman19906x@mlrtr.com | 2023-02-21 |
| 424 | bpavlenx00fvt | bpavlenx00fvt@mlrtr.com | 2023-02-21 |
| 425 | fgladki23js1m | fgladki23js1m@mlrtr.com | 2023-02-21 |
| 426 | iusich1994fj | iusich1994fj@mlrtr.com | 2023-02-21 |
| 427 | mkandiba1997dn | mkandiba1997dn@mlrtr.com | 2023-02-22 |
| 428 | PalijViola | vpaliy2000bj@mlrtr.com | 2023-02-22 |
| 429 | vitreben | avitreb91acje@mlrtr.com | 2023-02-22 |
| 430 | rlagoyda1983hx | rlagoyda1983hx@mlrtr.com | 2023-02-22 |
| 431 | MGalatej | mgalatey1981fb@mlrtr.com | 2023-02-22 |
| 432 | LRomenec | lromenec2003q3@mlrtr.com | 2023-02-22 |
| 433 | ayacish8d4077 | ayacish8d4077@mlrtr.com | 2023-02-22 |
| 434 | AdelaidaSusko | asushko1984q0@mlrtr.com | 2023-02-22 |
| 435 | kzinkeva7m9r9 | kzinkeva7m9r9@mlrtr.com | 2023-02-22 |
| 436 | KandibaKo | okandiba1992s5@mlrtr.com | 2023-02-28 |
| 437 | ashinda9uic31 | ashinda9uic31@mlrtr.com | 2023-02-28 |
| 438 | gkivach1983h2 | gkivach1983h2@mlrtr.com | 2023-02-28 |
| 439 | zmaystrennvlp | zmaystrennvlp@mlrtr.com | 2023-02-28 |
| 440 | gyashchynv3px | gyashchynv3px@mlrtr.com | 2023-02-28 |
| 441 | mkoman19891m | mkoman19891m@mlrtr.com | 2023-02-28 |
| 442 | dobromisl | dzinkev5beuea@mlrtr.com | 2023-02-28 |
| 443 | RatiborGordjuk1 | rgordiy2amu5y@mlrtr.com | 2023-02-28 |
| 444 | GorovijLado | lgoroviy2002ea@mlrtr.com | 2023-02-28 |
| 445 | DobroslavPendik | dpendik2000ta@mlrtr.com | 2023-02-28 |
| 446 | vkarpuh1983kv | vkarpuh1983kv@mlrtr.com | 2023-02-28 |
| 447 | s_zcharij | zkovalsq11867@mlrtr.com | 2023-02-28 |
| 448 | rbandera1999o2 | rbandera1999o2@mlrtr.com | 2023-02-28 |
| 449 | BoguslavaD | bdzyuba1987qi@mlrtr.com | 2023-02-28 |
| 450 | igarun2002z8 | igarun2002z8@mlrtr.com | 2023-02-28 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 451 | latans_ka | blatansjlkovu@mlrtr.com | 2023-02-28 |
| 452 | nsvidri0savlt | nsvidri0savlt@mlrtr.com | 2023-02-28 |
| 453 | mmayborigy7u2 | mmayborigy7u2@mlrtr.com | 2023-02-28 |
| 454 | kstoyan1982bs | kstoyan1982bs@mlrtr.com | 2023-02-28 |
| 455 | kskiba1986dw | kskiba1986dw@mlrtr.com | 2023-02-28 |
| 456 | sgalacirftclr | sgalacirftclr@mlrtr.com | 2023-02-28 |
| 457 | BVeresuk | bvereshv4ibug@mlrtr.com | 2023-02-28 |
| 458 | oromey198906 | oromey198906@mlrtr.com | 2023-02-28 |
| 459 | alucka19980k | alucka19980k@mlrtr.com | 2023-02-28 |
| 460 | amaybor8vb9g1 | amaybor8vb9g1@mlrtr.com | 2023-03-01 |
| 461 | oshindaum3tkg | oshindaum3tkg@mlrtr.com | 2023-03-01 |
| 462 | prigoda_diana | dprigoda20030i@mlrtr.com | 2023-03-01 |
| 463 | vyushchbvl7qq | vyushchbvl7qq@mlrtr.com | 2023-03-01 |
| 464 | mazun_diana | dmazun2003u5@mlrtr.com | 2023-03-01 |
| 465 | myackiv1997yn | myackiv1997yn@mlrtr.com | 2023-03-01 |
| 466 | ddemkiv1998ip | ddemkiv1998ip@mlrtr.com | 2023-03-01 |
| 467 | vyarmak19892e | vyarmak19892e@mlrtr.com | 2023-03-01 |
| 468 | lsavicka1987yg | lsavicka1987yg@mlrtr.com | 2023-03-01 |
| 469 | vbutko1999ay | vbutko1999ay@mlrtr.com | 2023-03-01 |
| 470 | zmiklasq6cxs2 | zmiklasq6cxs2@mlrtr.com | 2023-03-01 |
| 471 | zglinsk4w7xp3 | zglinsk4w7xp3@mlrtr.com | 2023-03-01 |
| 472 | vsidlyak1995y6 | vsidlyak1995y6@mlrtr.com | 2023-03-01 |
| 473 | akarpuh2002d4 | akarpuh2002d4@mlrtr.com | 2023-03-01 |
| 474 | mgamula2002oo | mgamula2002oo@mlrtr.com | 2023-03-01 |
| 475 | vzinkevv06l79 | vzinkevv06l79@mlrtr.com | 2023-03-01 |
| 476 | ababuh1993kr | ababuh1993kr@mlrtr.com | 2023-03-01 |
| 477 | KivNatan | nluckiv2001cd@mlrtr.com | 2023-03-01 |
| 478 | spalamaz3i9ce | spalamaz3i9ce@mlrtr.com | 2023-03-01 |
| 479 | akolomixipkip | akolomixipkip@mlrtr.com | 2023-03-01 |
| 480 | BorimirT | btretyak1981q9@mlrtr.com | 2023-03-01 |
| 481 | vyashcheo8xmd | vyashcheo8xmd@mlrtr.com | 2023-03-01 |
| 482 | ArsenDmitruk | admitruk1990kl@mlrtr.com | 2023-03-01 |
| 483 | ssplyuh1987a7 | ssplyuh1987a7@mlrtr.com | 2023-03-01 |
| 484 | bsvidrik4b7jn | bsvidrik4b7jn@mlrtr.com | 2023-03-01 |
| 485 | ValerijDzuba | vdzyuba19800w@mlrtr.com | 2023-03-01 |
| 486 | BilomirM | bmaystrjaekr1@mlrtr.com | 2023-03-02 |
| 487 | AgataMinajlo | aminyayduufnk@mlrtr.com | 2023-03-02 |
| 488 | KvitoslavaL | klahman1981ay@mlrtr.com | 2023-03-02 |
| 489 | dgorodoa7ajp3 | dgorodoa7ajp3@mlrtr.com | 2023-03-02 |
| 490 | PantelejmonKov3 | pkovalemewgco@mlrtr.com | 2023-03-03 |
| 491 | sgladkibzgho3 | sgladkibzgho3@mlrtr.com | 2023-03-03 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 492 | mpritula19960h | mpritula19960h@mlrtr.com | 2023-03-03 |
| 493 | akordun2003sc | akordun2003sc@mlrtr.com | 2023-03-03 |
| 494 | sdmitruk1990nh | sdmitruk1990nh@mlrtr.com | 2023-03-03 |
| 495 | oievpak1984qg | oievpak1984qg@mlrtr.com | 2023-03-03 |
| 496 | kkandiba19862n | kkandiba19862n@mlrtr.com | 2023-03-03 |
| 497 | syavoricffily | syavoricffily@mlrtr.com | 2023-03-03 |
| 498 | chsemes8k1kbn | chsemes8k1kbn@mlrtr.com | 2023-03-03 |
| 499 | AremaMazilo | yamazilo2000ka@mlrtr.com | 2023-03-03 |
| 500 | ayavorigl2mzk | ayavorigl2mzk@mlrtr.com | 2023-03-03 |
| 501 | StozarG | sgrigor2mb6nl@mlrtr.com | 2023-03-03 |
| 502 | NSosura | nsosyura1992yp@mlrtr.com | 2023-03-03 |
| 503 | vkulchiixu67m | vkulchiixu67m@mlrtr.com | 2023-03-03 |
| 504 | aganich1992yh | aganich1992yh@mlrtr.com | 2023-03-03 |
| 505 | anegoda1986dp | anegoda1986dp@mlrtr.com | 2023-03-03 |
| 506 | mlobach9lniyg | mlobach9lniyg@mlrtr.com | 2023-03-03 |
| 507 | vlanova1981bk | vlanova1981bk@mlrtr.com | 2023-03-03 |
| 508 | tgoyko1991gf | tgoyko1991gf@mlrtr.com | 2023-03-03 |
| 509 | dopenko20037j | dopenko20037j@mlrtr.com | 2023-03-03 |
| 510 | azlenko1993sq | azlenko1993sq@mlrtr.com | 2023-03-03 |
| 511 | rgoyko19956c | rgoyko19956c@mlrtr.com | 2023-03-06 |
| 512 | mkordun19967h | mkordun19967h@mlrtr.com | 2023-03-06 |
| 513 | lsosyura1998zp | lsosyura1998zp@mlrtr.com | 2023-03-06 |
| 514 | AngelnaBalabuh1 | abalabumkeb3a@mlrtr.com | 2023-03-06 |
| 515 | vgorbach2003z3 | vgorbach2003z3@mlrtr.com | 2023-03-06 |
| 516 | spryadun200153 | spryadun200153@mlrtr.com | 2023-03-06 |
| 517 | abalakun1983a8 | abalakun1983a8@mlrtr.com | 2023-03-06 |
| 518 | sromey1982qu | sromey1982qu@mlrtr.com | 2023-03-06 |
| 519 | mboyarcprkhl0 | mboyarcprkhl0@mlrtr.com | 2023-03-06 |
| 520 | tdovgalucjer6 | tdovgalucjer6@mlrtr.com | 2023-03-06 |
| 521 | nmazaylo1999rf | nmazaylo1999rf@mlrtr.com | 2023-03-06 |
| 522 | slatans5580i5 | slatans5580i5@mlrtr.com | 2023-03-06 |
| 523 | szinkev36pek6 | szinkev36pek6@mlrtr.com | 2023-03-06 |
| 524 | apavliv198078 | apavliv198078@mlrtr.com | 2023-03-06 |
| 525 | aganich1998n7 | aganich1998n7@mlrtr.com | 2023-03-06 |
| 526 | pgorbach1989qh | pgorbach1989qh@mlrtr.com | 2023-03-06 |
| 527 | AromirKivs | yavasilvnbpb1@mlrtr.com | 2023-03-06 |
| 528 | pmaystrtsgrcu | pmaystrtsgrcu@mlrtr.com | 2023-03-06 |
| 529 | mgaman20014w | mgaman20014w@mlrtr.com | 2023-03-07 |
| 530 | riermak1992aw | riermak1992aw@mlrtr.com | 2023-03-07 |
| 531 | zsemenos7rdqs | zsemenos7rdqs@mlrtr.com | 2023-03-07 |
| 532 | bdiduh19956t | bdiduh19956t@mlrtr.com | 2023-03-07 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 533 | ltrublapuroye | ltrublapuroye@mlrtr.com | 2023-03-07 |
| 534 | rsemenofpkm4w | rsemenofpkm4w@mlrtr.com | 2023-03-07 |
| 535 | brozput39z8rz | brozput39z8rz@mlrtr.com | 2023-03-07 |
| 536 | snegoda198352 | snegoda198352@mlrtr.com | 2023-03-07 |
| 537 | ppritula19898p | ppritula19898p@mlrtr.com | 2023-03-07 |
| 538 | vtryasi5nhfk7 | vtryasi5nhfk7@mlrtr.com | 2023-03-07 |
| 539 | AroslavaZabila | yazabila1980z2@mlrtr.com | 2023-03-07 |
| 540 | mbalaban19844x | mbalaban19844x@mlrtr.com | 2023-03-07 |
| 541 | aborecka1985b7 | aborecka1985b7@mlrtr.com | 2023-03-07 |
| 542 | atryasi71nerq | atryasi71nerq@mlrtr.com | 2023-03-07 |
| 543 | lgarun1981s7 | lgarun1981s7@mlrtr.com | 2023-03-07 |
| 544 | bondarenko_lada | lbondark3a55t@mlrtr.com | 2023-03-07 |
| 545 | otretyak1985jh | otretyak1985jh@mlrtr.com | 2023-03-07 |
| 546 | GorovaVseslava | vgorova19933s@mlrtr.com | 2023-03-07 |
| 547 | tbachey1996os | tbachey1996os@mlrtr.com | 2023-03-07 |
| 548 | ilihno1984af | ilihno1984af@mlrtr.com | 2023-03-07 |
| 549 | ayushchxgy3bi | ayushchxgy3bi@mlrtr.com | 2023-03-07 |
| 550 | yasvidrq1g0zk | yasvidrq1g0zk@mlrtr.com | 2023-03-07 |
| 551 | zivanise3s65s | zivanise3s65s@mlrtr.com | 2023-03-07 |
| 552 | yamariijoekqh | yamariijoekqh@mlrtr.com | 2023-03-07 |
| 553 | kborochru8lw0 | kborochru8lw0@mlrtr.com | 2023-03-07 |
| 554 | kgoroviy1991ib | kgoroviy1991ib@mlrtr.com | 2023-03-13 |
| 555 | lkononec198296 | lkononec198296@mlrtr.com | 2023-03-13 |
| 556 | iesirko19817x | iesirko19817x@mlrtr.com | 2023-03-13 |
| 557 | tosadko19962r | tosadko19962r@mlrtr.com | 2023-03-13 |
| 558 | vgalaieb3q5zs | vgalaieb3q5zs@mlrtr.com | 2023-03-13 |
| 559 | ieyuhno200130 | ieyuhno200130@mlrtr.com | 2023-03-13 |
| 560 | lpavlis7nr9ij | lpavlis7nr9ij@mlrtr.com | 2023-03-13 |
| 561 | dkulchi2wd2ds | dkulchi2wd2ds@mlrtr.com | 2023-03-13 |
| 562 | lgalatey199938 | lgalatey199938@mlrtr.com | 2023-03-13 |
| 563 | vveredun1987rd | vveredun1987rd@mlrtr.com | 2023-03-13 |
| 564 | hgorodouxch7j | hgorodouxch7j@mlrtr.com | 2023-03-13 |
| 565 | BDanilisin | bdanilioo4nvc@mlrtr.com | 2023-03-13 |
| 566 | nplaksiy1985sq | nplaksiy1985sq@mlrtr.com | 2023-03-13 |
| 567 | zchervobpybt2 | zchervobpybt2@mlrtr.com | 2023-03-13 |
| 568 | askorop8kon4t | askorop8kon4t@mlrtr.com | 2023-03-13 |
| 569 | zpavliv19808w | zpavliv19808w@mlrtr.com | 2023-03-13 |
| 570 | tkompantmapmj | tkompantmapmj@mlrtr.com | 2023-03-13 |
| 571 | ashcher7ne2v2 | ashcher7ne2v2@mlrtr.com | 2023-03-13 |
| 572 | yagayov2nbiy4 | yagayov2nbiy4@mlrtr.com | 2023-03-13 |
| 573 | vkolomi4mwlol | vkolomi4mwlol@mlrtr.com | 2023-03-13 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 574 | lmihayl9z9naj | lmihayl9z9naj@mlrtr.com | 2023-03-14 |
| 575 | lsosyura20032i | lsosyura20032i@mlrtr.com | 2023-03-14 |
| 576 | ochornovoy6ors | ochornovoy6ors9@mlrtr.com | 2023-03-16 |
| 577 | lzhuravscuiyi4 | lzhuravscuiyi4@mlrtr.com | 2023-03-16 |
| 578 | vromey2001xj | vromey2001xj@mlrtr.com | 2023-03-16 |
| 579 | ArtemYesha36440 | ashanu1998hn@mlrtr.com | 2023-03-16 |
| 580 | Vladislavr46872 | vjarmolen2ivpka@mlrtr.com | 2023-03-16 |
| 581 | VitushkoAn89924 | avtushko1981vp@mlrtr.com | 2023-03-21 |
| 582 | SergijTomk31631 | stomkovi09oznh@mlrtr.com | 2023-03-21 |
| 583 | eprihodknvuh0 | eprihodknvuh0@mlrtr.com | 2023-03-21 |
| 584 | rudchenkca0ybo | rudchenkca0ybo@mlrtr.com | 2023-03-21 |
| 585 | sljapunn1998k4 | sljapunn1998k4@mlrtr.com | 2023-03-21 |
| 586 | KyyPolons17759 | opolonsiwm9yr@mlrtr.com | 2023-03-21 |
| 587 | vvalkov1991dq | vvalkov1991dq@mlrtr.com | 2023-03-21 |
| 588 | tdahnovsst3bv5 | tdahnovsst3bv5@mlrtr.com | 2023-03-21 |
| 589 | ajavdoshko1995 | ajavdoshko19950l@mlrtr.com | 2023-03-21 |
| 590 | dchernih1991zz | dchernih1991zz@mlrtr.com | 2023-03-21 |
| 591 | vvdochenykn9gb | vvdochenykn9gb@mlrtr.com | 2023-03-21 |
| 592 | vgenjevenk36735 | shevchenkwuxeee@mlrtr.com | 2023-03-21 |
| 593 | otimof44d1la | otimof44d1la@mlrtr.com | 2023-03-21 |
| 594 | juperepel46sf6 | juperepel46sf6s@mlrtr.com | 2023-03-21 |
| 595 | OUbogij38972 | oubogij1967ym@mlrtr.com | 2023-03-21 |
| 596 | AroslavU85875 | jausatenk5cv727@mlrtr.com | 2023-03-21 |
| 597 | asachavsgl2d0p | asachavsgl2d0p@mlrtr.com | 2023-03-21 |
| 598 | vtabarha85c3wd | vtabarha85c3wd@mlrtr.com | 2023-03-21 |
| 599 | eelizaveq2dki9 | eelizaveq2dki9@mlrtr.com | 2023-03-21 |
| 600 | OVyalkova51728 | ovjalkova1983ro@mlrtr.com | 2023-03-22 |
| 601 | DmitroZabo89660 | dzabolotssyn8q@mlrtr.com | 2023-03-22 |
| 602 | podlips49664 | gpodlpsuub2lu@mlrtr.com | 2023-03-22 |
| 603 | StanislavK49773 | skuts1991pf@mlrtr.com | 2023-03-22 |
| 604 | ibondar19873e | ibondar19873e@mlrtr.com | 2023-03-24 |
| 605 | mpetruk19964h | mpetruk19964h@mlrtr.com | 2023-03-24 |
| 606 | vkulchitswoswh | vkulchitswoswhj@mlrtr.com | 2023-03-24 |
| 607 | ojaschenko1962 | ojaschenko1962kw@mlrtr.com | 2023-03-24 |
| 608 | overboveb2tpea | overboveb2tpea@mlrtr.com | 2023-03-24 |
| 609 | kpuchko19818e | kpuchko19818e@mlrtr.com | 2023-03-24 |
| 610 | kozlovsgmqfoe | kozlovsgmqfoe@mlrtr.com | 2023-03-24 |
| 611 | tbratsuk19814s | tbratsuk19814s@mlrtr.com | 2023-03-24 |
| 612 | ozozulja1996su | ozozulja1996su@mlrtr.com | 2023-03-24 |
| 613 | vpoljakov6cco7 | vpoljakov6cco76@mlrtr.com | 2023-03-24 |
| 614 | ashatyrko1988p | ashatyrko1988pt@mlrtr.com | 2023-03-24 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 615 | dpschur2002x7 | dpschur2002x7@mlrtr.com | 2023-03-24 |
| 616 | soloduh2wojv1 | soloduh2wojv1@mlrtr.com | 2023-03-24 |
| 617 | oslinko1995g3 | oslinko1995g3@mlrtr.com | 2023-03-24 |
| 618 | mkompank73f1a | mkompank73f1a@mlrtr.com | 2023-03-24 |
| 619 | omanzhel5blv08 | omanzhel5blv08@mlrtr.com | 2023-03-24 |
| 620 | DmitroGora3496 | dgorjann1978ze@mlrtr.com | 2023-03-24 |
| 621 | okukljak19972m | okukljak19972m@mlrtr.com | 2023-03-24 |
| 622 | akolsn7y9aiu | akolsn7y9aiu@mlrtr.com | 2023-03-24 |
| 623 | vpopovich1997e | vpopovich1997ec@mlrtr.com | 2023-03-27 |
| 624 | SvtoslavGa46441 | sganuschak2001a6@mlrtr.com | 2023-03-27 |
| 625 | pdaniil2002b8 | pdaniil2002b8@mlrtr.com | 2023-03-27 |
| 626 | osakura1987ay | osakura1987ay@mlrtr.com | 2023-03-27 |
| 627 | ggorodnjua5xxj | ggorodnjua5xxjq@mlrtr.com | 2023-03-27 |
| 628 | vmeljanih9je8 | vmeljanih9je8@mlrtr.com | 2023-03-27 |
| 629 | krusakov0k6tm4 | krusakov0k6tm4@mlrtr.com | 2023-03-27 |
| 630 | OKorchovyy31472 | okorchoviuyenzm@mlrtr.com | 2023-03-27 |
| 631 | mvaschenk2359y | mvaschenk2359yp@mlrtr.com | 2023-03-27 |
| 632 | KundisNata98576 | nkundis1978eg@mlrtr.com | 2023-03-27 |
| 633 | ozharovskbjf75 | ozharovskbjf75g@mlrtr.com | 2023-03-27 |
| 634 | rzimbil19837c | rzimbil19837c@mlrtr.com | 2023-03-27 |
| 635 | ogolba1983b4 | ogolba1983b4@mlrtr.com | 2023-03-27 |
| 636 | akolomndpkw9 | akolomndpkw9@mlrtr.com | 2023-03-27 |
| 637 | vlaptv200081 | vlaptv200081@mlrtr.com | 2023-03-27 |
| 638 | dbodnar1999ra | dbodnar1999ra@mlrtr.com | 2023-03-27 |
| 639 | tborisov1985o8 | tborisov1985o8@mlrtr.com | 2023-03-27 |
| 640 | garbarek4w5kb | garbarek4w5kb@mlrtr.com | 2023-03-27 |
| 641 | vtarnavsrlrmra | vtarnavsrlrmra@mlrtr.com | 2023-03-27 |
| 642 | aluckiy19817i | aluckiy19817i@mlrtr.com | 2023-03-27 |
| 643 | MBacej55859 | mbachey198574@mlrtr.com | 2023-03-27 |
| 644 | RYukhno31992 | ryuhno1994rt@mlrtr.com | 2023-03-27 |
| 645 | BratimirTr2946 | btryasi8qckns@mlrtr.com | 2023-03-27 |
| 646 | mluckiv1998rz | mluckiv1998rz@mlrtr.com | 2023-03-27 |
| 647 | pageva1977dh | pageva1977dh@mlrtr.com | 2023-03-27 |
| 648 | gorlov19900c | gorlov19900c@mlrtr.com | 2023-03-27 |
| 649 | jukanunn5v3brr | jukanunn5v3brr@mlrtr.com | 2023-03-27 |
| 650 | skuzmnd09mb6 | skuzmnd09mb6@mlrtr.com | 2023-03-27 |
| 651 | oromochka1986o | oromochka1986o0@mlrtr.com | 2023-03-27 |
| 652 | jasisak1994lq | jasisak1994lq@mlrtr.com | 2023-03-27 |
| 653 | kmahava1995zu | kmahava1995zu@mlrtr.com | 2023-03-27 |
| 654 | akotenko19922n | akotenko19922n@mlrtr.com | 2023-03-27 |
| 655 | skorol19989n | skorol19989n@mlrtr.com | 2023-03-27 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 656 | NataliyaIs9586 | nschuk19960e@mlrtr.com | 2023-03-27 |
| 657 | onevlv1999xo | onevlv1999xo@mlrtr.com | 2023-03-27 |
| 658 | vstansl2gtxn8 | vstansl2gtxn8@mlrtr.com | 2023-03-27 |
| 659 | smal19937n | smal19937n@mlrtr.com | 2023-03-27 |
| 660 | rsandul1999oo | rsandul1999oo@mlrtr.com | 2023-03-27 |
| 661 | amironov20015i | amironov20015i@mlrtr.com | 2023-03-27 |
| 662 | AndriyStad95639 | astadnik1991vp@mlrtr.com | 2023-03-27 |
| 663 | vovdnksacko3 | vovdnksacko3@mlrtr.com | 2023-03-27 |
| 664 | tzherebetslh2v | tzherebetslh2vfi@mlrtr.com | 2023-03-27 |
| 665 | VaseckoZah83980 | zvasechko20005c@mlrtr.com | 2023-03-28 |
| 666 | OleksandrY95436 | ogorov1980fh@mlrtr.com | 2023-03-28 |
| 667 | dnazarets1905r | dnazarets1905ra@mlrtr.com | 2023-03-29 |
| 668 | schigin1994mt | schigin1994mt@mlrtr.com | 2023-03-29 |
| 669 | tdjatel1985bd | tdjatel1985bd@mlrtr.com | 2023-03-29 |
| 670 | tmochernju3xb5 | tmochernju3xb5wo@mlrtr.com | 2023-03-29 |
| 671 | japanasevlxheb | japanasevlxhebj@mlrtr.com | 2023-03-29 |
| 672 | AStasyuk8197 | astasjuk1996xy@mlrtr.com | 2023-03-29 |
| 673 | sanzarevs31906 | msanzharen34ejt@mlrtr.com | 2023-03-29 |
| 674 | jutorchilo2003 | jutorchilo20033q@mlrtr.com | 2023-03-29 |
| 675 | ddeduh1997z0 | ddeduh1997z0@mlrtr.com | 2023-03-29 |
| 676 | Anastasiya37225 | avlasenk64mmc@mlrtr.com | 2023-03-29 |
| 677 | LyudmylaPo83402 | lpovoroz1e9o8q@mlrtr.com | 2023-03-29 |
| 678 | ArtemCende82156 | atsender20034h@mlrtr.com | 2023-03-29 |
| 679 | akulva1986dh | akulva1986dh@mlrtr.com | 2023-04-03 |
| 680 | amalnova1984y3 | amalnova1984y3@mlrtr.com | 2023-04-03 |
| 681 | opiskunolpkcr6 | opiskunolpkcr6@mlrtr.com | 2023-04-03 |
| 682 | agorlova1981xb | agorlova1981xb@mlrtr.com | 2023-04-03 |
| 683 | alschuk1995mt | alschuk1995mt@mlrtr.com | 2023-04-03 |
| 684 | mturta1991no | mturta1991no@mlrtr.com | 2023-04-03 |
| 685 | ABorodasto60560 | aborodas29qkld@mlrtr.com | 2023-04-03 |
| 686 | juzarubndboizt | juzarubndboizt@mlrtr.com | 2023-04-03 |
| 687 | aabramchu5042v | aabramchu5042vl@mlrtr.com | 2023-04-03 |
| 688 | dbojarskbj2951 | dbojarskbj2951@mlrtr.com | 2023-04-03 |
| 689 | msmetan1tb6lg | msmetan1tb6lg@mlrtr.com | 2023-04-03 |
| 690 | dmakovetse6ohu | dmakovetse6ohuu@mlrtr.com | 2023-04-03 |
| 691 | PotKateryn84120 | kpotomka0m94c@mlrtr.com | 2023-04-03 |
| 692 | dzhadan199178 | dzhadan199178@mlrtr.com | 2023-04-03 |
| 693 | agorobetsizc3v | agorobetsizc3v6@mlrtr.com | 2023-04-03 |
| 694 | mshtembulnl403 | mshtembulnl403p@mlrtr.com | 2023-04-03 |
| 695 | otmkov1987av | otmkov1987av@mlrtr.com | 2023-04-03 |
| 696 | vpetrechk7vtj4 | vpetrechk7vtj4k@mlrtr.com | 2023-04-03 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 697 | MikolaTara82103 | mtarask2purwc@mlrtr.com | 2023-04-03 |
| 698 | AleksandrZ45208 | azemljans6suk43@mlrtr.com | 2023-04-03 |
| 699 | AnnaPetrus13040 | apetrusermdw6h@mlrtr.com | 2023-04-03 |
| 700 | AndrjLisen36572 | alisenko19901z@mlrtr.com | 2023-04-03 |
| 701 | vstromenum17u2 | vstromenum17u2@mlrtr.com | 2023-04-11 |
| 702 | LSapovaluk9674 | lshapovals9s2yw@mlrtr.com | 2023-04-11 |
| 703 | snestereoe3q7a | snestereoe3q7a@mlrtr.com | 2023-04-11 |
| 704 | asudarkuwyg3i | asudarkuwyg3i@mlrtr.com | 2023-04-11 |
| 705 | Kosovskaya49644 | nkosovskxfs5fe@mlrtr.com | 2023-04-11 |
| 706 | emohova19859b | emohova19859b@mlrtr.com | 2023-04-11 |
| 707 | okorotchuivqch | okorotchuivqchp@mlrtr.com | 2023-04-19 |
| 708 | lshukjurov1xa9 | lshukjurov1xa9a1@mlrtr.com | 2023-04-19 |
| 709 | achudak200113 | achudak200113@mlrtr.com | 2023-04-19 |
| 710 | podlyesna28959 | podlsnoiifpi@mlrtr.com | 2023-04-19 |
| 711 | zanoza29264 | bzanoza1984gz@mlrtr.com | 2023-04-19 |
| 712 | ViktoriyaS54460 | vstepanol9gfki@mlrtr.com | 2023-04-19 |
| 713 | muzika20024g | muzika20024g@mlrtr.com | 2023-04-19 |
| 714 | dsirko19852h | dsirko19852h@mlrtr.com | 2023-04-19 |
| 715 | nkovale5mi4cc | nkovale5mi4cc@mlrtr.com | 2023-04-20 |
| 716 | akovalesfpiri | akovalesfpiri@mlrtr.com | 2023-04-20 |
| 717 | vgnatovscha4cr | vgnatovscha4cr@mlrtr.com | 2023-04-20 |
| 718 | aivanov19857z | aivanov19857z@mlrtr.com | 2023-04-20 |
| 719 | rperepelhy7nzx | rperepelhy7nzx@mlrtr.com | 2023-04-20 |
| 720 | vvanenkaid9x4 | vvanenkaid9x4@mlrtr.com | 2023-04-20 |
| 721 | obozhok19920m | obozhok19920m@mlrtr.com | 2023-04-20 |
| 722 | kpanova19985x | kpanova19985x@mlrtr.com | 2023-04-20 |
| 723 | ogrigorevibhsn | ogrigorevibhsn@mlrtr.com | 2023-04-20 |
| 724 | ofrolova1978pz | ofrolova1978pz@mlrtr.com | 2023-04-20 |
| 725 | bsalo19965o | bsalo19965o@mlrtr.com | 2023-04-20 |
| 726 | ogevak1995qm | ogevak1995qm@mlrtr.com | 2023-05-10 |
| 727 | vkoman1995lw | vkoman1995lw@mlrtr.com | 2023-05-10 |
| 728 | mshahrajuk1993 | mshahrajuk19938l@mlrtr.com | 2023-05-10 |
| 729 | smakarenpvrszo | smakarenpvrszo@mlrtr.com | 2023-05-10 |
| 730 | achervjakonce0 | achervjakonce0xm@mlrtr.com | 2023-05-10 |
| 731 | KyylIhor78286 | vtskio8qllg@mlrtr.com | 2023-05-10 |
| 732 | ntrineva1986fs | ntrineva1986fs@mlrtr.com | 2023-05-10 |
| 733 | juchernjavsg12 | juchernjavsg12679@mlrtr.com | 2023-05-10 |
| 734 | vshkurenkisccz | vshkurenkisccz@mlrtr.com | 2023-05-10 |
| 735 | astrigun19970g | astrigun19970g@mlrtr.com | 2023-05-10 |
| 736 | mkolmaneym9s3 | mkolmaneym9s3@mlrtr.com | 2023-05-10 |
| 737 | odrevitsqrx7pm | odrevitsqrx7pm@mlrtr.com | 2023-05-10 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 738 | VKleshnya57567 | vkleshnja1970rn@mlrtr.com | 2023-05-10 |
| 739 | vgribanot6pnbh | vgribanot6pnbh@mlrtr.com | 2023-05-10 |
| 740 | jablik1999hw | jablik1999hw@mlrtr.com | 2023-05-10 |
| 741 | ChenkoDany62853 | sdanilchf45n9m@mlrtr.com | 2023-05-10 |
| 742 | vmazur199540 | vmazur199540@mlrtr.com | 2023-05-10 |
| 743 | lrzhepko1992ua | lrzhepko1992ua@mlrtr.com | 2023-05-10 |
| 744 | junaguljak1999 | junaguljak1999yv@mlrtr.com | 2023-05-10 |
| 745 | vchornobajbwhu | vchornobajbwhud@mlrtr.com | 2023-05-10 |
| 746 | dbalaban1997oh | dbalaban1997oh@mlrtr.com | 2023-05-11 |
| 747 | amagljak19951d | amagljak19951d@mlrtr.com | 2023-05-11 |
| 748 | oldich1985ob | oldich1985ob@mlrtr.com | 2023-05-11 |
| 749 | juradzim74qcq5 | juradzim74qcq5@mlrtr.com | 2023-05-11 |
| 750 | sstrjaph54h2a5 | sstrjaph54h2a5@mlrtr.com | 2023-05-11 |
| 751 | agembarsl65f5i | agembarsl65f5i@mlrtr.com | 2023-05-11 |
| 752 | MariaA60555 | mjatsenko1997id@mlrtr.com | 2023-05-11 |
| 753 | vbozhovs85sss2 | vbozhovs85sss2@mlrtr.com | 2023-05-11 |
| 754 | dsozonjuk1993o | dsozonjuk1993o5@mlrtr.com | 2023-05-11 |
| 755 | akutsij1989i3 | akutsij1989i3@mlrtr.com | 2023-05-11 |
| 756 | mmlnchu96x3e1 | mmlnchu96x3e1@mlrtr.com | 2023-05-11 |
| 757 | omatsuk1993bq | omatsuk1993bq@mlrtr.com | 2023-05-11 |
| 758 | kjakimenk6vewb | kjakimenk6vewbp@mlrtr.com | 2023-05-11 |
| 759 | jublan1986xl | jublan1986xl@mlrtr.com | 2023-05-11 |
| 760 | DenisBaben2315 | dbabenko19973v@mlrtr.com | 2023-05-11 |
| 761 | VGladskaya54101 | vgladskal0ih3e@mlrtr.com | 2023-05-11 |
| 762 | MaksymKyy43324 | mchornopi3y5n05@mlrtr.com | 2023-05-11 |
| 763 | hursjak1997jm | hursjak1997jm@mlrtr.com | 2023-05-11 |
| 764 | BernacAndr19036 | abernatskedk1p@mlrtr.com | 2023-05-15 |
| 765 | mdemchuk1985k3 | mdemchuk1985k3@mlrtr.com | 2023-05-24 |
| 766 | VitalijZ60899 | vzhivogljazyx5zp@mlrtr.com | 2023-05-24 |
| 767 | cernec_vas15616 | vchernets1995ch@mlrtr.com | 2023-05-24 |
| 768 | npurdy2002et | npurdy2002et@mlrtr.com | 2023-05-31 |
| 769 | ebrakus2001s8 | ebrakus2001s8@mlrtr.com | 2023-05-31 |
| 770 | jjones1997fz | jjones1997fz@mlrtr.com | 2023-06-01 |
| 771 | chermispn5qia | chermispn5qia@mlrtr.com | 2023-06-01 |
| 772 | jharber1988vx | jharber1988vx@mlrtr.com | 2023-06-01 |
| 773 | khagenes198219 | khagenes198219@mlrtr.com | 2023-06-01 |
| 774 | ehaag2003kc | ehaag2003kc@mlrtr.com | 2023-06-01 |
| 775 | rritchie19835q | rritchie19835q@mlrtr.com | 2023-06-01 |
| 776 | jhyatt1998ib | jhyatt1998ib@mlrtr.com | 2023-06-01 |
| 777 | mwhite1985c9 | mwhite1985c9@mlrtr.com | 2023-06-01 |
| 778 | wjacobi1993l0 | wjacobi1993l0@mlrtr.com | 2023-06-01 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 779 | rdibbert1985f2 | rdibbert1985f2@mlrtr.com | 2023-06-01 |
| 780 | rstroman1987xs | rstroman1987xs@mlrtr.com | 2023-06-01 |
| 781 | rgaylord1996jt | rgaylord1996jt@mlrtr.com | 2023-06-01 |
| 782 | ccartwrdrmhr8 | ccartwrdrmhr8@mlrtr.com | 2023-06-01 |
| 783 | kschmeln88rni | kschmeln88rni@mlrtr.com | 2023-06-01 |
| 784 | ahills1995tp | ahills1995tp@mlrtr.com | 2023-06-01 |
| 785 | bcormier1989j3 | bcormier1989j3@mlrtr.com | 2023-06-01 |
| 786 | tlueilwl9r2p8 | tlueilwl9r2p8@mlrtr.com | 2023-06-01 |
| 787 | llebsack19998n | llebsack19998n@mlrtr.com | 2023-06-01 |
| 788 | rfadel1999aq | rfadel1999aq@mlrtr.com | 2023-06-01 |
| 789 | KevinChamp38810 | kchamplpnkkmb@mlrtr.com | 2023-06-01 |
| 790 | rwinthe662iyd | rwinthe662iyd@mlrtr.com | 2023-06-01 |
| 791 | labshire199606 | labshire199606@mlrtr.com | 2023-06-01 |
| 792 | clebsack2003un | clebsack2003un@mlrtr.com | 2023-06-01 |
| 793 | wreinger1998z4 | wreinger1998z4@mlrtr.com | 2023-06-01 |
| 794 | lbatz2001wd | lbatz2001wd@mlrtr.com | 2023-06-01 |
| 795 | MattieJenk60842 | mjenkins19917w@mlrtr.com | 2023-06-03 |
| 796 | elangosh19913r | elangosh19913r@mlrtr.com | 2023-06-03 |
| 797 | cdach1981y0 | cdach1981y0@mlrtr.com | 2023-06-03 |
| 798 | olabadie1984yn | olabadie1984yn@mlrtr.com | 2023-06-03 |
| 799 | rkulas1991vi | rkulas1991vi@mlrtr.com | 2023-06-03 |
| 800 | sspinka1983q9 | sspinka1983q9@mlrtr.com | 2023-06-06 |
| 801 | ethiel20012p | ethiel20012p@mlrtr.com | 2023-06-08 |
| 802 | gboyer1985yz | gboyer1985yz@mlrtr.com | 2023-06-08 |
| 803 | alangosh1996ba | alangosh1996ba@mlrtr.com | 2023-06-08 |
| 804 | dwisozk1987d4 | dwisozk1987d4@mlrtr.com | 2023-06-08 |
| 805 | nkling19966a | nkling19966a@mlrtr.com | 2023-06-08 |
| 806 | tschuppe198469 | tschuppe198469@mlrtr.com | 2023-06-08 |
| 807 | jhayes19946u | jhayes19946u@mlrtr.com | 2023-06-08 |
| 808 | CharlieKie9354 | ckiehn19854q@mlrtr.com | 2023-06-08 |
| 809 | pmorar19990w | pmorar19990w@mlrtr.com | 2023-06-08 |
| 810 | khuel19789f | khuel19789f@mlrtr.com | 2023-06-26 |
| 811 | rabbott1987ru | rabbott1987ru@mlrtr.com | 2023-06-26 |
| 812 | kherman1987u4 | kherman1987u4@mlrtr.com | 2023-06-27 |
| 813 | alangwowh8mxe | alangwowh8mxe@mlrtr.com | 2023-06-27 |
| 814 | aoconnf9ljur | ao-connf9ljur@mlrtr.com | 2023-06-27 |
| 815 | ehagenes1981eu | ehagenes1981eu@mlrtr.com | 2023-06-27 |
| 816 | jmueller1964r0 | jmueller1964r0@mlrtr.com | 2023-06-28 |
| 817 | szemlak1984k2 | szemlak1984k2@mlrtr.com | 2023-06-30 |
| 818 | rbechtergyoog | rbechtergyoog@mlrtr.com | 2023-07-04 |
| 819 | lthomps4kuggf | lthomps4kuggf@mlrtr.com | 2023-07-04 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 820 | lmcderm1003qq | lmcderm1003qq@otanmail.com | 2023-07-04 |
| 821 | gklocko1989y9 | gklocko1989y9@otanmail.com | 2023-07-04 |
| 822 | bkuvalis198197 | bkuvalis198197@otanmail.com | 2023-07-05 |
| 823 | cdaughe502rs8 | cdaughe502rs8@otanmail.com | 2023-07-05 |
| 824 | jryan1987o6 | jryan1987o6@otanmail.com | 2023-07-05 |
| 825 | LeroyKuhlm77570 | lkuhlman1982ol@otanmail.com | 2023-07-05 |
| 826 | RitaKuphal47582 | rkuphal1989ax@otanmail.com | 2023-07-05 |
| 827 | PattyCroni33810 | pcronin199068@otanmail.com | 2023-07-05 |
| 828 | BrandiG60782 | bgreenh5edlny@otanmail.com | 2023-07-06 |
| 829 | mabbott1990q2 | mabbott1990q2@otanmail.com | 2023-07-06 |
| 830 | SueWilliam12547 | swillia17xpgt@otanmail.com | 2023-07-19 |
| 831 | vcrona198129 | vcrona198129@otanmail.com | 2023-07-24 |
| 832 | hstrzeltsulv2 | hstrzel21pozv@mlrtr.com | 2023-07-24 |
| 833 | barnaud1985bc | barnaud19859v@mlrtr.com | 2023-07-24 |
| 834 | egarnier1963zg | egarnier1963wv@mlrtr.com | 2023-07-24 |
| 835 | jpoirier1982ip | jpoirier1982ra@mlrtr.com | 2023-07-24 |
| 836 | tmartin1963kw | tmartin1963ns@mlrtr.com | 2023-07-24 |
| 837 | cblanc1995h0 | cblanc1995ce@mlrtr.com | 2023-07-24 |
| 838 | ovidal1978ix | ovidal19781o@mlrtr.com | 2023-07-24 |
| 839 | fgarnier1977oi | fgarnier19773e@mlrtr.com | 2023-07-24 |
| 840 | lguilla58nce4 | lguillak1a17l@mlrtr.com | 2023-07-24 |
| 841 | claurent1997fk | claurent19979c@mlrtr.com | 2023-07-24 |
| 842 | zdavid19906t | zdavid19905t@mlrtr.com | 2023-07-24 |
| 843 | fjulien1974yd | fjulien19747g@mlrtr.com | 2023-07-24 |
| 844 | cdumas1978tn | cdumas19786q@mlrtr.com | 2023-07-24 |
| 845 | dkok19659m | dkok1965mp@mlrtr.com | 2023-07-24 |
| 846 | ivries19805m | ivries1980n5@mlrtr.com | 2023-07-25 |
| 847 | mjansen1995g2 | mjansen199513@mlrtr.com | 2023-07-25 |
| 848 | asmits1980bq | asmits19802i@mlrtr.com | 2023-07-25 |
| 849 | NikkieSmit31542 | nsmits1968j2@mlrtr.com | 2023-08-08 |
| 850 | ljansen1999ib | ljansen1999pp@mlrtr.com | 2023-08-08 |
| 851 | bleeuwen199694 | bleeuwen1996s9@mlrtr.com | 2023-08-08 |
| 852 | dveen199334 | dveen1993so@mlrtr.com | 2023-08-08 |
| 853 | kjeld_berg71795 | kberg1990ir@mlrtr.com | 2023-08-08 |
| 854 | ndijkst0x46hq | ndijkstzropti@mlrtr.com | 2023-08-08 |
| 855 | tbroek198610 | tbroek1986d6@mlrtr.com | 2023-08-08 |
| 856 | ovliet1973yo | ovliet1973jq@mlrtr.com | 2023-08-08 |
| 857 | xheuvel1962b5 | xheuvel1962i1@mlrtr.com | 2023-08-08 |
| 858 | lmeer1998bb | lmeer1998i7@mlrtr.com | 2023-08-08 |
| 859 | nruiter1978w2 | nruiter1978lr@mlrtr.com | 2023-08-08 |
| 860 | lwit1998al | lwit1998v9@mlrtr.com | 2023-08-08 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 861 | mwit19610i | mwit1961a7@mlrtr.com | 2023-08-08 |
| 862 | hmulder200246 | hmulder2002sh@mlrtr.com | 2023-08-08 |
| 863 | sdekker197012 | sdekker1970v6@mlrtr.com | 2023-08-08 |
| 864 | smeer1964q1 | smeer1964ut@mlrtr.com | 2023-08-08 |
| 865 | kkoster1984ff | kkoster1984kc@mlrtr.com | 2023-08-08 |
| 866 | DexDekker299624 | ddekker196266@mlrtr.com | 2023-08-08 |
| 867 | mwillems1999z7 | mwillems1999x0@mlrtr.com | 2023-08-08 |
| 868 | aveen1990bj | aveen199003@mlrtr.com | 2023-08-08 |
| 869 | swal1994zf | swal1994vm@mlrtr.com | 2023-08-08 |
| 870 | nvliet1994hj | nvliet1994wl@mlrtr.com | 2023-08-08 |
| 871 | jleeuwen1960aj | jleeuwen19603m@mlrtr.com | 2023-08-08 |
| 872 | ebakker19835a | ebakker1983r0@mlrtr.com | 2023-08-08 |
| 873 | mklein19986l | mklein1998is@mlrtr.com | 2023-08-08 |
| 874 | esmit1989i6 | esmit1989j8@mlrtr.com | 2023-08-08 |
| 875 | mpeters19745h | mpeters1974yg@mlrtr.com | 2023-08-08 |
| 876 | jbrink1996pn | jbrink1996po@mlrtr.com | 2023-08-08 |
| 877 | gbakker1961ri | gbakker1961b9@mlrtr.com | 2023-08-08 |
| 878 | ybrink1966eu | ybrink1966t0@mlrtr.com | 2023-08-08 |
| 879 | nbruin1974dn | nbruin1974pi@mlrtr.com | 2023-08-08 |
| 880 | MiloLinden93232 | mlinden2003ab@mlrtr.com | 2023-08-08 |
| 881 | dbosch19990r | dbosch19995x@mlrtr.com | 2023-08-08 |
| 882 | lveen1971tj | lveen1971br@mlrtr.com | 2023-08-08 |
| 883 | sschoutflu0dx | sschouttyy3to@mlrtr.com | 2023-08-08 |
| 884 | ijanssen1969o5 | ijanssen1969sf@mlrtr.com | 2023-08-08 |
| 885 | oberg19860h | oberg1986gn@mlrtr.com | 2023-08-16 |
| 886 | edam1994zp | edam19944a@mlrtr.com | 2023-08-16 |
| 887 | nbakker1996yo | nbakker1996tp@mlrtr.com | 2023-08-16 |
| 888 | sstichtsincrr | sstichtk9f8ho@mlrtr.com | 2023-08-16 |
| 889 | DijkstraJo48458 | jdijkstbglvbx@mlrtr.com | 2023-08-16 |
| 890 | msmits1999xi | msmits1999sh@mlrtr.com | 2023-08-16 |
| 891 | bmeijer1982j7 | bmeijer19827t@mlrtr.com | 2023-08-16 |
| 892 | egroot19862a | egroot1986tw@mlrtr.com | 2023-08-16 |
| 893 | mkoning2000gz | mkoning2000kc@mlrtr.com | 2023-08-16 |
| 894 | ldekker1998tf | ldekker1998c5@mlrtr.com | 2023-08-16 |
| 895 | lbroek1991oj | lbroek1991jk@mlrtr.com | 2023-08-16 |
| 896 | WitJulie82516 | jwit1995yu@mlrtr.com | 2023-08-16 |
| 897 | pgraaf1963kf | pgraaf196335@mlrtr.com | 2023-08-16 |
| 898 | mbosch1976vs | mbosch1976n0@mlrtr.com | 2023-08-16 |
| 899 | pberg2000vc | pberg2000yi@mlrtr.com | 2023-08-16 |
| 900 | abrink1985vb | abrink1985ly@mlrtr.com | 2023-08-16 |
| 901 | abrouwer1992tt | abrouwer19923l@mlrtr.com | 2023-08-16 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 902 | msmit197055 | msmit19706i@mlrtr.com | 2023-08-16 |
| 903 | lgroot1967n3 | lgroot1967o7@mlrtr.com | 2023-08-16 |
| 904 | mven19984p | mven1998n6@mlrtr.com | 2023-08-16 |
| 905 | cheller19869f | cheller19869f@mlrtr.com | 2023-10-16 |
| 906 | sgleason1971pi | sgleason1971pi@mlrtr.com | 2023-10-17 |
| 907 | nmoen1975gb | nmoen1975gb@mlrtr.com | 2023-11-02 |
| 908 | acruickjgzpvn | acruickjgzpvn@mlrtr.com | 2023-11-02 |
| 909 | mbraun1984zf | mbraun1984zf@otanmail.com | 2023-11-22 |
| 910 | isatteriuvkoy | isatteriuvkoy@otanmail.com | 2023-11-22 |
| 911 | dkrajcik1968ub | dkrajcik1968ub@otanmail.com | 2023-11-22 |
| 912 | KirlinJana36124 | jkirlin1983s0@otanmail.com | 2023-11-23 |
| 913 | FayYolanda48574 | yfay1987nf@otanmail.com | 2023-11-23 |
| 914 | KFranecki32961 | kfranecbe7pzo@otanmail.com | 2023-11-23 |
| 915 | lpfanne9n3l7n | lpfanne9n3l7n@otanmail.com | 2023-11-30 |
| 916 | hkulas1972pt | hkulas1972pt@otanmail.com | 2023-11-30 |
| 917 | jmurphy1989q9 | jmurphy1989q9@otanmail.com | 2023-11-30 |
| 918 | jmueller197807 | jmueller197807@otanmail.com | 2023-11-30 |
| 919 | tbraun19681s | tbraun19681s@otanmail.com | 2023-11-30 |
| 920 | jmckenzrvgj2t | jmckenzrvgj2t@otanmail.com | 2023-12-01 |
| 921 | knicolas1986k6 | knicolas1986k6@otanmail.com | 2023-12-01 |
| 922 | jstamm1988gr | jstamm1988gr@otanmail.com | 2023-12-01 |
| 923 | hmetz1991c4 | hmetz1991c4@otanmail.com | 2023-12-17 |
| 924 | chills1986w8 | chills1986w8@otanmail.com | 2023-12-17 |
| 925 | lmohr1987tq | lmohr1987tq@otanmail.com | 2023-12-18 |
| 926 | mboyer1987k0 | mboyer1987k0@otanmail.com | 2023-12-18 |
| 927 | barmstrfnoi2r | barmstrfnoi2r@otanmail.com | 2023-12-18 |
| 928 | mdemchuk1985eu | mdemchuk1985eu@mlrtr.com | 2024-01-16 |
| 929 | sdanilch1mtkpb | sdanilch1mtkpb@mlrtr.com | 2024-01-17 |
| 930 | vkrivous1992bz | vkrivous1992bz@mlrtr.com | 2024-01-17 |
| 931 | avoloshin198091 | avoloshin198091@mlrtr.com | 2024-01-17 |
| 932 | klimenk0glhkk | klimenk0glhkk@mlrtr.com | 2024-01-17 |
| 933 | zhgrivnak1997wv | zhgrivnak1997wv@mlrtr.com | 2024-01-17 |
| 934 | mkvach1995hi | mkvach1995hi@mlrtr.com | 2024-01-17 |
| 935 | dbojarsk8otuir | dbojarsk8otuir@mlrtr.com | 2024-01-17 |
| 936 | tgorczaj0nlv4 | tgorczacgwlku@mlrtr.com | 2024-01-17 |
| 937 | cheller20003x | cheller2000rk@mlrtr.com | 2024-01-17 |
| 938 | jreinger2003in | jreinger200388@mlrtr.com | 2024-01-17 |
| 939 | dhane19925y | dhane1992u3@mlrtr.com | 2024-01-17 |
| 940 | spagac1965o9 | spagac19655y@mlrtr.com | 2024-01-17 |
| 941 | gcruick6x85w8 | gcruickra7cmr@mlrtr.com | 2024-01-26 |
| 942 | jpadberg1981yt | jpadberg1981yt@mlrtr.com | 2024-01-26 |

| | Username | Email | Date X Corp. Account Created |
|---|---|---|---|
| 943 | mmoore19863g | mmoore19863g@mlrtr.com | 2024-01-26 |
| 944 | tgreenf29vlw2 | tgreenf29vlw2@mlrtr.com | 2024-01-27 |
| 945 | bterry20022j | bterry2002qq@mlrtr.com | 2024-01-27 |
| 946 | ejenkins1990l1 | ejenkins1990l1@otanmail.com | 2024-01-27 |
| 947 | jcronin1992xb | jcronin1992xb@otanmail.com | 2024-01-27 |
| 948 | ghyatt19929q | ghyatt19929q@mlrtr.com | 2024-01-27 |
| 949 | ghamill1991qb | ghamill1991qb@mlrtr.com | 2024-01-27 |
| 950 | mlueilw47gvbz | mlueilw47gvbz@otanmail.com | 2024-01-27 |
| 951 | croob1992e6 | croob1992e6@mlrtr.com | 2024-01-27 |
| 952 | rmoriss1g41lv | rmoriss1g41lv@otanmail.com | 2024-01-28 |
| 953 | dprice1991ly | dprice1991ly@otanmail.com | 2024-01-28 |
| 954 | tkoch19869g | tkoch19869g@otanmail.com | 2024-01-28 |
| 955 | sfahey1990ux | sfahey1990ux@mlrtr.com | 2024-01-28 |
| 956 | jhirthe1986og | jhirthe1986og@otanmail.com | 2024-01-28 |
| 957 | lcassin1979xx | lcassin1979xx@otanmail.com | 2024-01-28 |
| 958 | rbotsfovc046d | rbotsfovc046d@otanmail.com | 2024-01-28 |
| 959 | imayert1982q5 | imayert1982q5@otanmail.com | 2024-01-28 |
| 960 | akub1985va | akub1985va@otanmail.com | 2024-01-28 |
| 961 | JulianSwif60149 | jswift1988g3@otanmail.com | 2024-01-29 |
| 962 | rleusch03tyzu | rleusch03tyzu@mlrtr.com | 2024-01-29 |
| 963 | ConnellHer74975 | ho-connvsel5b@mlrtr.com | 2024-01-29 |
| 964 | lankundjr48x6 | lankundjr48x6@otanmail.com | 2024-02-21 |
| 965 | abarton1993my | abarton1993ol@mlrtr.com | 2024-03-01 |
| 966 | taufderrvdpa5 | taufderrvdpa5@otanmail.com | 2024-03-01 |
| 967 | hwaelchi1993xg | hwaelchi1993xg@otanmail.com | 2024-03-01 |
| 968 | jfeest1960eh | jfeest1960mq@mlrtr.com | 2024-03-01 |

## ATTACHMENT B

### Particular Things to be Seized

**I.      Information to be disclosed by X Corp.**

To the extent that the information described in Attachment A is within the possession, custody, or control of X Corp., regardless of whether such information is stored, held, maintained, or located within or outside of the United States, and including any communications, records, files, logs, or information that has been deleted but is still available to X Corp., X Corp. is required to disclose to the government for each account or identifier listed in Attachment A:

    A.    The following information about the customers or subscribers of each Subject Account, from the date the Subject Account was created to the present, unless specified otherwise below:

        1.    Identity and contact information (past and current), including full name, e-mail address, physical address, date of birth, phone number, gender, and other personal identifiers;

        2.    All usernames (past and current) and the date and time each username was active, all associated accounts (including those linked by machine cookie, IP address, email address, or any other account or device identifier), and all records or other information about connections with third-party websites and mobile apps (whether active, expired, or removed);

        3.    Length of service (including start date), types of services utilized, purchases, and means and sources of payment (including any credit card or bank account number) and billing records, including for X Premium or any paid services;

        4.    Devices used to login to or access the account, including all device identifiers, attributes, user agent strings, and information about networks and connections, cookies, operating systems, and apps and web browsers;

        5.    All advertising information, including any related IDs and ad activity;

        6.    Internet Protocol ("IP") addresses used to create, login, and use the account, including associated dates, times, and port numbers;

        7.    Privacy and account settings, including change history; and

        8.    Communications between X. Corp. and any person regarding the account, including contacts with support services and records of actions taken;

B.   All content, records, and other information relating to communications sent from or received by the Subject Account from inception of the account to present, including but not limited to:

   1.   The content of all posts created, drafted, favorited/liked, bookmarked, or reposted by the Subject Account, and all associated multimedia, metadata, and logs;

   2.   The content of all direct messages sent from, received by, stored in draft form in, or otherwise associated with the Subject Account, including all attachments, multimedia, header information, metadata, and logs;

C.   All other content, records, and other information relating to all other interactions between the Subject Account and other X users from inception of the account to present, including but not limited to:

   1.   All users the Subject Account has followed, unfollowed, muted, unmuted, blocked, or unblocked, and all users who have followed, unfollowed, muted, unmuted, blocked, or unblocked the Subject Account;

   2.   All information about Spaces in which the Subject Account participated, including the hosts, speakers, and start and end times;

   3.   All information about Lists joined or created by the Subject Account, including the name, description, creator, members, and visibility settings;

   4.   All information about Communities of which the Subject Account is a member, administrator, or moderator; including all posts created, drafted, favorited/liked, bookmarked, or reposted by the Subject Account;

   5.   All contacts and related sync information; and

   6.   All associated logs and metadata;

D.   All other content, records, and other information relating to the use of the Subject Account, including but not limited to:

   1.   All data and information associated with the profile page, including photographs, "bios," and profile backgrounds and themes;

   2.   All multimedia uploaded to, or otherwise associated with, the Subject Account;

   3.   All records of searches performed by the Subject Account from inception of the account to present;

   4.   All location information, including information from the "Post With Location" service, from inception of the account to present; and

5.   All information about the Subject Account's use of X's link service, including all longer website links that were shortened by the service, all resulting shortened links, and all information about the number of times that a link posted by the Subject Account was clicked.

**The Provider is hereby ordered to disclose the above information to the government within 14 days of issuance of this warrant.**

**II.     Information to be seized by the government**

All information described above in Section I that constitutes fruits, contraband, evidence and/or instrumentalities of violations of 18 U.S.C. §§ 1956(a)(2)(A) (international promotional money laundering) and 1956(h) (conspiracy to commit the same), and for each account or identifier listed on Attachment A, information pertaining to the following matters:

a.   Records, information, and communications evidencing a connection between a Subject Account and the Federal Security Service in Russia;

b.   Records, information, and communications regarding transfer of funds from individuals associated with a Subject Account originating outside the United States;

c.   Evidence indicating how and when the Subject Account was accessed or used, to determine the geographic and chronological context of account access, use, and events relating to the crime under investigation and to the Subject Account owner;

d.   Evidence indicating the Subject Account owner's state of mind as it relates to the crime under investigation;

e.   Evidence indicating the identity of the person(s) who created or used the Subject Account, including records that help reveal the whereabouts of such person(s); and

f.   Information that constitutes evidence concerning persons who either (i) collaborated, conspired, or assisted (knowingly or unknowingly) the commission of the criminal activity under investigation; or (ii) communicated with the account about matters relating to the criminal activity under investigation, including records that help reveal their whereabouts.

This warrant authorizes a review of electronically stored information, communications, other records, and information disclosed pursuant to this warrant in order to locate evidence, fruits, and instrumentalities described in this warrant.   The review of this electronic data may be

conducted by any government personnel assisting in the investigation, who may include, in addition to law enforcement officers and agents, attorneys for the government, attorney support staff, and technical experts.  Pursuant to this warrant, the FBI may deliver a complete copy of the disclosed electronic data to the custody and control of attorneys for the government and their support staff for their independent review.

**AFFIDAVIT IN SUPPORT OF**
**AN APPLICATION FOR A SEARCH WARRANT**

I, ▮▮▮▮▮▮▮▮, being duly sworn, hereby declare and state as follows:

**INTRODUCTION**

1.      This application seeks a search warrant for account information and records related to 968 X Corp. accounts (collectively, the "**Subject Accounts**") that were registered by members of and for the benefit of the government of Russia.  Specifically, these X Corp. accounts are part of a scheme by the Russia's Federal Security Service ("FSB") to deploy a social media bot farm to promote and to amplify disinformation in support of the Russian government.  A search of the **Subject Accounts** will help law enforcement identify the perpetrator(s) responsible for the scheme and provide evidence of their methods and plans to carry out similar efforts.

2.      I make this affidavit in support of an application for a search warrant for information associated with the **Subject Accounts** that is stored at premises owned, maintained, controlled, or operated by X Corp., an electronic communications service and/or remote computing service provider headquartered at 1355 Market Street, Suite 900, San Francisco, California.  The information to be searched is described in the following paragraphs and in Attachment A.  This affidavit is made in support of an application for a search warrant under 18 U.S.C. §§ 2703(a), 2703(b)(1)(A) and 2703(c)(1)(A) to require X Corp. to disclose to the government copies of the information (including the content of communications) further described in Section I of Attachment B.  Upon receipt of the information described in Section I of Attachment B, government-authorized persons will review that information to locate the items described in Section II of Attachment B.

3.      I am a Special Agent with the Federal Bureau of Investigation ("FBI") and have been so employed since 2022.  I was previously employed as an intelligence analyst assigned to

the Indianapolis Field Office of the FBI for approximately three years.  As a Special Agent, I have conducted national security investigations related to foreign intelligence and cybersecurity. During these investigations, I have gained expertise in law enforcement techniques including the use of physical surveillance, financial examinations of cryptocurrency, witness interviews, and the execution of search warrants.  Additionally, I have received training and possess experience relating to Federal criminal procedures, Federal statutes, and computer-related crimes.  Presently, I am assigned to a national security cyber and counterintelligence squad within the Chicago Field Office of the FBI.

4.      The facts in this affidavit come from my personal observations, my training and experience, and information obtained from other agents and witnesses.  This affidavit is intended to show merely that there is sufficient probable cause for the requested warrant and does not set forth all of my knowledge about this matter.

5.      Based on my training and experience and the facts as set forth in this affidavit, there is probable cause to believe that malicious actors associated with the FSB have violated U.S. money laundering laws, including 18 U.S.C. §§ 1956(a)(2)(A) (international promotional money laundering) and 1956(h) (conspiracy to commit the same).  In particular, the investigation to date has revealed that two unique domain names have been purchased from an Arizona company and used by individuals affiliated with the FSB to advance the interests of the FSB and the Russian government, thereby causing U.S. persons and entities to unwittingly provide goods and services to and for the benefit of the FSB, in violation of the International Emergency Economic Powers Act ("IEEPA").  Because the actors then used these domain names to create email addresses used to register the **Subject Accounts**, there is also probable cause to search the information described

2

in Attachment A for evidence, instrumentalities, contraband, and/or fruits of these crimes, as further described in Attachment B.

## JURISDICTION

6.     This Court has jurisdiction to issue the requested warrant because it is "a court of competent jurisdiction" as defined by 18 U.S.C. § 2711; 18 U.S.C. §§ 2703(a), (b)(1)(A) and (c)(1)(A).  Specifically, the Court is "a district court of the United States" that "has jurisdiction over the offense being investigated."  18 U.S.C. § 2711(3)(A)(i).

## BACKGROUND ON DOMAIN NAMES

7.     Based on my training and experience and information learned from others, I am aware of the following:

8.     Internet Protocol Address: An Internet protocol ("IP") address ("IP address") is a unique numeric address used by computers on the Internet.  An IP address is a series of four numbers, each in the range 0-255, separated by periods (*e.g.*, 121.56.97.178).  Every computer attached to the Internet must be assigned an IP address so that Internet traffic sent from and directed to that computer may be directed properly from its source to its destination.  An IP address acts much like a home or business street address—it enables computers connected to the Internet to properly route traffic to each other.  The assignment of IP addresses to computers connected to the Internet is controlled by Internet Service Providers ("ISPs").

9.     Domain Name: A domain name is a simple, easy-to-remember way for humans to identify computers on the Internet, using a series of characters (*e.g.*, letters, numbers, or other characters) that correspond with a particular IP address.  For example, "usdoj.gov" and "google.com" are domain names.

3

10.    Domain Name System: The domain name system ("DNS") is, among other things, a hierarchical convention for domain names.  Domain names are composed of one or more parts, or "labels," that are delimited by periods, such as "www.example.com." The hierarchy of domains descends from right to left; each label to the left specifies a subdivision, or subdomain, of the domain on the right.  The right-most label conveys the "top-level" domain.  For example, the domain name "www.example.com" means that the computer assigned that name is in the ".com" top-level domain, the "example" second-level domain, and "www" is the web server.   An individual who controls a domain can create email accounts using the second-level domain.  For example, an individual controlling the domain name www.example.com can create email accounts using @example.com (e.g., EmailAddress@example.com).

11.    Domain Name Servers: DNS servers are computers connected to the Internet that convert, or resolve, domain names into IP addresses.

12.    Registry: For each top-level domain (such as ".com"), there is a single company, called a "registry," that determines which second-level domain resolves to which IP address.  For example, the company that controls the registry for the ".com" and ".net" top-level domains is VeriSign, Inc., which is headquartered in Reston, Virginia.

13.    Registrar & Registrant: Domain names may be purchased through a registrar, such as Namecheap, which acts as the intermediary between the registry and the purchasers of the domain name.  The individual or business that purchases, or registers, a domain name is called a "registrant." Registrants control the IP address, and thus the computer, to which their domain name resolves.  Thus, a registrant may easily move a domain name to another computer anywhere in the world.  Typically, a registrar will provide a registrant with the ability to change the IP address to which a particular IP address resolves through an online interface.  Registrants typically have to

4

pay the registrar an annual fee to keep the domain name.  Registrars typically maintain customer and billing information about the registrants who used their domain name registration services, such as subscriber names, location, and payment methods.

14.    <u>Whois</u>: A "Whois" search provides publicly available information as to which entity is responsible for a particular IP address or domain name.  A Whois record for a particular IP address or domain name will list a range of IP addresses that that IP address falls within and the entity responsible for that IP address range and domain name.  For example, a Whois record for the domain name XYZ.COM might list an IP address range of 12.345.67.0 - 12.345.67.99 and list Company ABC as the responsible entity.  In this example, Company ABC would be responsible for the domain name XYZ.COM and IP addresses 12.345.67.0- 12.345.67.99.

## INTERNATIONAL MONEY LAUNDERING AND IEEPA

### *International Promotional Money Laundering*

15.    Title 18, United States Code, Section 1956(a)(2)(A) (international promotional money laundering) prohibits, in relevant part, the transportation, transmission, or transfer of funds or monetary instruments from or through a place *outside* the United States to a place *within* the United States, with the intent to promote the carrying on of specified unlawful activity.  Pursuant to 18 U.S.C. § 1956(c)(7)(D), specified unlawful activity includes violations of IEEPA, which is codified at 50 U.S.C. § 1705 *et seq.*  In addition, any person who "conspires to commit any offense defined in [§ 1956]" shall also be subject to criminal prosecution.  *See* 18 U.S.C. § 1956(h).

### *IEEPA, Executive Orders, and Sanctions Regime*

16.    IEEPA authorizes the President of the United States to impose economic sanctions in response to an unusual or extraordinary threat to the national security, foreign policy, or economy of the United States.  Pursuant to that authority, the President may declare a national

emergency through Executive Orders with respect to that threat.  Acting under IEEPA, the President and the Executive Branch have issued a variety of orders and regulations governing and prohibiting transactions with the government of the Russian Federation by U.S. persons and entities.

17.     Pursuant to IEEPA, "[i]t shall be unlawful for a person to violate, attempt to violate, conspire to violate, or cause a violation of any license, order, regulation, or prohibition issued under this chapter."  50 U.S.C. § 1705(a).  Moreover, anyone "who willfully commits, willfully attempts to commit, or willfully conspires to commit, or aids or abets in the commission of, an unlawful act described in subsection (a) shall, upon conviction, be fined not more than $1,000,000, or if a natural person, may be imprisoned for not more than 20 years, or both.  50 U.S.C. § 1705(c).

18.     On April 1, 2015, the President issued Executive Order 13694 ("E.O. 13694") finding "that the increasing prevalence and severity of malicious cyber-enabled activities originating from, or directed by persons located, in whole or substantial part, outside the United States constitute an unusual and extraordinary threat to the national security, foreign policy, and economy of the United States."  E.O. 13694 further declared a national emergency to deal with this threat.

19.     E.O. 13694 provides broad authority to the Secretary of the Treasury and the Secretary of State, in consultation with each other and, on occasion, the Attorney General, to designate as the target of blocking sanctions individuals or entities—thereafter, Specially Designated Nationals ("SDNs")—determined to be responsible for or complicit in, or to have engaged in, malicious cyber-enabled activities originating from outside the United States. Pursuant to E.O. 13694, property and interests in property of an SDN located in the United States are blocked and, under Section 3 of E.O. 13694, U.S. persons are prohibited from providing funds,

6

goods, or services to or for the benefit of—or receiving the same from—the SDN, without first

obtaining a license or other written authorization from the U.S. Department of Treasury's Office

of Foreign Assets Control ("OFAC"). Additionally, E.O. 13694 further prohibits any transactions

that evade or have the purpose of evading or cause a violation of the prohibitions set forth therein,

as well as any conspiracy to violate such prohibitions.

20.     On December 28, 2016, the President issued Executive Order 13757 ("E.O.

13757") "to deal with the national emergency with respect to significant malicious cyber-enabled

activities declared in Executive Order 13694 . . . and in view of the increasing use of such activities

to undermine democratic processes or institutions." In relevant part, E.O. 13757 amended E.O.

13694 to add an Annex to the earlier order and to make clear that all individuals and entities listed

in the Annex would be subject to E.O. 13694's prohibitions. Significantly for purposes of this

affidavit, the Annex lists the "Federal Security Service (a.k.a. Federalnaya Sluzhba Bezopasnosti)

(a.k.a. FSB); Moscow, Russia." Thus, after December 28, 2016, U.S. persons were prohibited

from providing funds, goods, or services to or for the benefit of—or receiving the same from—the

FSB.

21.     The prohibitions set forth in E.O. 13694 and E.O. 13757 are incorporated into

OFAC's Cyber-Related Sanctions Regulations, which took effect on September 6, 2022.

Specifically, subject to limited exceptions not otherwise applicable here, the Cyber-Related

Sanctions Regulations likewise prohibit any U.S. persons from providing funds, goods, or services

to—or receiving the same from—the FSB, without the requisite license or authorization. 31 C.F.R.

§ 578.201(b). Additionally, the Cyber-Related Sanctions Regulations also prohibit any transaction

that evades or has the purpose of evading or causes a violation of these prohibitions, as well as any conspiracy to violate the prohibitions.  31 C.F.R. § 578.205(a).[1]

22.    According to OFAC records, at no time material to this warrant has the FSB—or any of the individuals or entities described below, including those who have worked at its direction—obtained a license or other written authorization to purchase, renew, transfer, use, or export the domain names described below, namely, mlrtr.com and otanmail.com (collectively, the "Domain Names").

## EVIDENCE ESTABLISHING PROBABLE CAUSE

23.    The FBI is investigating an artificial intelligence-enhanced social media bot farm,[2] operated at the direction of the government of the Russian Federation ("Russia"), that creates and uses fictitious social media profiles—often purporting to belong to individuals in the United States—to promote messages in support of Russian government objectives.  As described below,

---

[1] OFAC-issued General License 1, which authorizes U.S. persons to engage in certain limited transactions and activities with the FSB where such transactions are "ordinarily incident and necessary to" the "requesting, receiving, utilizing, paying for, or dealing in licenses, permits, certifications, or notifications issued or registered by the Federal Security Service" in connection with the import of IT products into Russia.  *See generally* Cyber General License 1 (April 27, 2023), available at https://ofac.treasury.gov/media/931686/download?inline.

[2] A bot farm is an enhanced software package which allows for the creation of false personas on social media platforms.  Bot farms are enhanced by integrating components which contain artificial intelligence, such as image production or text generation.

8

this social media bot farm was a tool developed ultimately for the benefit and use of the Russian government.[3]

24.    As detailed below, individuals associated with the bot farm—who are believed to be based in Russia—have transferred funds internationally to purchase two domain names from a U.S.-based domain name registrar (Namecheap) in order to create private email servers, which have in turn been used to create email addresses that have then been used to register at least 968 fictious social media accounts (the **Subject Accounts**) for the benefit of the FSB and in furtherance of its goals.  These cyber actors, however, did not obtain an OFAC license before purchasing or renewing the U.S.-based domain names for use by and for the benefit of the FSB, in violation of IEEPA.  Because these actors have transferred funds from or through a place outside the United States to a place within the United States, with the intent to promote a specified unlawful activity (here, an IEEPA violation), there is probable cause to believe that they have violated U.S. money laundering laws.

_____

[3] I am aware of open-source reporting that links the FSB to prior disinformation efforts on behalf of the Kremlin.  The U.S. Department of State, for example, has explained that "disinformation outlets linked to Russia's Federal Security Service," among other Russian agencies, have created pretextual narratives to justify Russia's invasion of Ukraine.  *See* "Disinformation Roulette: The Kremlin's Year of Lies to Justify an Unjustifiable War," U.S. DEPARTMENT OF STATE, February 23, 2023, *available at* https://www.state.gov/disarming-disinformation/disinformation-roulette-the-kremlins-year-of-lies-to-justify-an-unjustifiable-war/.

In addition, the U.S. Department of State has sanctioned FSB officers for "repeated attempts to undermine the democratic processes in the United States and other countries."  *See* "Targeting Russia's Global Malign Influence Operations and Election Interference Activities," U.S. DEPARTMENT OF STATE, June 23, 2023, *available at* https://www.state.gov/targeting-russias-global-malign-influence-operations-and-election-interference-activities-2/.  In my judgment and based on the information set out in this affidavit, I believe the FSB's use of the social media bot farm is simply the continued effort by that agency to spread disinformation on behalf of the highest levels of the Russian government.

### A Bot Farm is Created and Used
### by the Russian Government Influence Apparatuses

25.      I have learned about the origins of the social media bot farm from another U.S.

government agency ("U.S. agency"), and based on corroborative information developed over the

course of my investigation, I find the information about the social media bot farm from this U.S.

agency to be credible and reliable.  According to information provided by the U.S. agency,

development of the social media bot farm was organized by an individual identified in Russia

("Individual A").  In early 2022, Individual A worked as the deputy editor-in-chief at RT, a state-

run Russian news organization based in Moscow.[4]  Individual A has led the Directorate of Digital

Journalism within RT from early 2022 until the present.  Prior to 2022, RT leadership sought the

development of alternative means for distributing information beyond RT's standard television

news broadcasts.  Individual A proposed to his leadership the development of software able to

create and to operate a social media bot farm.  In theory, the social media bot farm would create

multiple social media accounts through which RT, or any operator of the bot farm, could distribute

information on a wide-scale basis.  RT leadership concurred with Individual A's proposal.

26.      According to information from the U.S. agency, Individual A oversaw the

development of the social media bot farm software through the Directorate of Digital Journalism.

---

[4] I know from open-source reporting that RT was formerly known as "Russia Today."  In January 2017,
the Office of the Director of National Intelligence released a U.S. Intelligence Community Assessment
titled "Assessing Russian Activities and Intentions in Recent US Elections."   The assessment described
how the Russian government's influence campaign targeting the 2016 U.S. elections was "multifaceted,"
relying in large part on a messaging strategy that blended covert intelligence operations—such as cyber
activity—with overt efforts by Russian government agencies, state-funded media, third-party
intermediaries, and paid social media users or 'trolls.'"  With regard to RT specifically, the assessment
stated as follows:

At all times relevant to my investigation, another individual identified in Russia ("Individual B"), also worked for the Directorate of Digital Journalism.  I learned from the U.S. agency that Individual B was a lead developer of the social media bot farm software.

27.     According to information provided to me by the U.S. agency, the development was executed by Individual B, among others, who hid their identities and location (Russia) while beginning to purchase infrastructure for the social media bot farm in April 2022.  The social media bot farm software was designed to give Individual A and other Russian government operators, described in more detail below, the ability to generate fictitious online personas on various social media platforms.  The users would then be able to use these social media bots to post content and to amplify the messaging of their choosing on social media.

28.     According to the U.S. agency, in early 2023, an individual identified in Russia who is an FSB officer ("FSB Officer 1") created the private intelligence organization ("P.I.O.").[5]  The creation of the P.I.O. was approved by the Presidential Administration of Russia (a.k.a., "the Kremlin"), and the P.I.O. received financial support from that office.  FSB Officer 1 has led the P.I.O. from its inception to the present.  FSB Officer 1 recruited Individual A, other FSB officers,

_____

> The rapid expansion of RT's operations and budget and recent candid statements by RT's leadership point to the channel's importance to the Kremlin as a messaging tool and indicate a Kremlin-directed campaign to undermine faith in the US Government and fuel political protest. The Kremlin has committed significant resources to expanding the channel's reach, particularly its social media footprint.

As borne out in my investigation, and based on my training and experience, I believe that the Russian government's use of state-funded media and its weaponization of social media persists.

[5] Based on my training and experiences, I understand that a private intelligence organization is a non-government or quasi-non-government organization devoted to the collection, analysis, and exploitation of information derived from various data sources.

and other individuals to join the P.I.O. the same month that the P.I.O. was created. At the time of the creation of the P.I.O., Individual A, through Individual B and the Directorate of Digital Journalism, had been developing the social media bot farm software for less than one year.

29.     According to the U.S. agency, the true purpose of the P.I.O. was to advance the mission of the FSB and the Russian government. One manner in which the P.I.O. accomplished this mission was by attempting to sow discord in the United States by spreading misinformation through the social media accounts created by the bot farm.

30.     According to the U.S. agency, in March 2023, Individual A, utilizing his position at RT, assisted FSB Officer 1 in arranging for the P.I.O. to provide investigative services to RT and to provide cover to the P.I.O.'s true mission. Such investigative services included acting as an analytical unit for RT and connected Russian news affiliates. Unofficially, and concurrent to their employment at RT, employees of the P.I.O. would continue their mission to conduct influence operations against foreign adversaries in coordination with the Kremlin. FSB Officer 1 often worked collaboratively with Individual A and other employees of the P.I.O., though, when necessary, FSB Officer 1 assigned duties to Individual A in order to further the influence operations which served the interests of the FSB and the government of Russia more broadly.

31.     According to the U.S. agency, members of the P.I.O. planned to use the social media bot farm software for its intended purpose to covertly spread messages on behalf of the government of Russia. FSB Officer 1, Individual A, and a small number of other individuals within the P.I.O. were designated as authorized operators of the platform.

***Bot Farm Targets Social Media Platform X Corp.***

32.     According to the U.S. agency several accounts hosted on the social media service X Corp. (formerly Twitter) were created by the P.I.O. through the bot farm to further its mission of serving the government of Russia.

33.     As part of the investigation, I have reviewed several of the public-facing posts made by these bot accounts on the X Corp. platform.  In one such post from October 2023, for example, the bot account replied to a post from the official account of a U.S. candidate for federal office. The bot account purported to be from the district the candidate was campaigning to represent.  In response to the candidate's post—which addressed the conflicts in Ukraine and Israel—the bot account posted a video of President Putin justifying Russia's actions in Ukraine.

34.     In another post, this time from November 2023, the bot account posted a video of President Putin discussing his belief that certain geographic areas in Poland, Ukraine, and Lithuania were liberated by the Soviet Union from Nazi control during World War II and were therefore "gifts" to those countries from Russia (screen shot depicted below).  My review of these and other posts from the bot accounts identified by the U.S. agency, corroborates that the accounts have been used by the P.I.O. to advance the Russian government's narratives and interests.

 

35.    In response to legal process, in April 2024, X Corp. provided subscriber records for the twenty-three identified accounts.  These records indicate the accounts were created between June and December 2023, and as of April 2024, twenty of the twenty-three accounts remained active.  Notably, nineteen of the twenty active accounts were registered using email addresses hosted by the Domain Names (*i.e.*, @mlrtr.com or @otanmail.com), as summarized in the chart below.  These nineteen accounts represent a subset of the **Subject Accounts** described in Attachment A.

| Username | Email Address | Creation Date |
|---|---|---|
| khagenes198219 | khagenes198219@mlrtr.com | 2023-06-01 |
| kschmeln88rmi | kschmeln88rmi@mlrtr.com | 2023-06-01 |
| rkulas1991vi | rkulas1991vi@mlrtr.com | 2023-06-03 |
| gboyer1985yz | gboyer1985yz@mlrtr.com | 2023-06-08 |
| nkling19966a | nkling19966a@mlrtr.com | 2023-06-08 |
| pmorar19990w | pmorar19990w@mlrtr.com | 2023-06-08 |

14

| Username | Email Address | Creation Date |
|---|---|---|
| tblock1999xe | vegodar220@anwarb.com[6] | 2023-06-22 |
| rabbott1987ru | rabbott1987ru@mlrtr.com | 2023-06-26 |
| kherman1987u4 | kherman1987u4@mlrtr.com | 2023-06-27 |
| ehagenes1981eu | ehagenes1981eu@mlrtr.com | 2023-06-27 |
| cheller19869f | cheller19869f@mlrtr.com | 2023-10-16 |
| sgleason1971pi | sgleason1971pi@mlrtr.com | 2023-10-17 |
| nmoen1975gb | nmoen1975gb@mlrtr.com | 2023-11-02 |
| acruickjgzpvn | acruickjgzpvn@mlrtr.com | 2023-11-02 |
| mbraun1984zf | mbraun1984zf@otanmail.com | 2023-11-22 |
| jmurphy1989q9 | jmurphy1989q9@otanmail.com | 2023-11-30 |
| tbraun19681s | tbraun19681s@otanmail.com | 2023-11-30 |
| jmckenzrvgj2t | jmckenzrvgj2t@otanmail.com | 2023-12-01 |
| knicolas1986k6 | knicolas1986k6@otanmail.com | 2023-12-01 |
| jstamm1988gr | jstamm1988gr@otanmail.com | 2023-12-01 |

*FBI Identifies the Domain Names @mlrtr.com and @otanmail.com*

36.    In response to legal process, Namecheap provided records related to the Domain Names used to register the nineteen **Subject Accounts** described above, mlrtr.com and otanmail.com.[7] According to these records, the same Namecheap account purchased the mlrtr.com domain name on April 21, 2022, and the otanmail.com domain name on June 23, 2023.   The

---

[6] This email address was the only active social media account not associated with the Domain Names. An open-source search showed the account is associated with a disposable email service. Disposable email services enable a person browsing the internet to use a randomly selected email inbox for a very brief period of time (*e.g.*, approximately ten minutes). Disposable email services are attractive to users because they often do not need to create an account or provide other identifying information to the email service provider. After the account expires, the user no longer has access to the account and the information within the account is destroyed.

[7] If an internet user attempts to navigate to mlrtr.com from his or her web browser, the server refuses the connection. If an internet user attempts to navigate to otanmail.com from his or her web browser, they are presented with a generic gray-colored page that reads, "No Sponsors."

Namecheap account was registered using the name Milan Blokhin[8] and the email address [Email Address 1]@gmail.com.[9] The user provided a registration phone number with a country code of +370 (associated with Lithuania), and a street address in Druskininkai, Lithuania. Based on a Whois search, the account registration IP address was associated with a Virtual Private Network ("VPN") connection that resolves to Lithuania.

37.     Based on my training and experience, I know that a VPN service provider can route internet traffic through servers controlled by the service provider to make it appear that the traffic (specifically, the IP address) is originating from the service provider's server. Users of VPN services can select a VPN "exit node" associated with a location of his or her choosing. By selecting a Lithuanian exit node, for example, I believe the individual who registered the Namecheap account wanted to make it appear that he was connecting to the internet from a Lithuanian IP address to conceal the true location of his originating IP address.[10]

---

[8] Based on my research, the name Milan Blokhin appears to be a fictitious name. I know from training and experience that criminal actors often use aliases and fake personal information to obfuscate their connections to criminal activity. Searches in open-source and FBI databases for "Milan Blokhin" have yielded no relevant results. At this point in the investigation (and as described further below), I believe the name Milan Blokhin is not the true name of the actor who registered the Namecheap account and the Domain Names.

[9] This email address, along with the recovery email addresses discussed below, are known to me but have been redacted because the investigation remains ongoing.

[10] In addition to general operational security concerns, I believe the Namecheap account registrant sought to conceal his true location—which, as explained below, I believe is in Russia—because in March 2022, Namecheap publicly announced that the company would no longer sell domains to residents of Russia due to Russia's invasion of Ukraine. *See* "FAQ – Transfer of Russian customers services from Namecheap," https://Namecheap.com/support/knowledgebase/article.aspx/10519/5/faq-transfer-of-russian-customers-services-from-Namecheap/. Thus, I believe the account registrant sought to obfuscate his true location (Russia) because he would not have otherwise been permitted under Namecheap policy to obtain the Domain Names.

*FBI Links Namecheap*
*Account Registrant to Individual B*

38.     Because the Namecheap account registrant appears to have used a fictitious name to register the account and Domain Names, FBI has conducted additional investigative steps to identify "Milan Blokhin's" true identity.

39.     First, FBI obtained records from Google regarding the email address used by the Namecheap account registrant when registering the account, [Email Address 1]@gmail.com.  In response to legal process, Google provided records indicating that Email Address 1 was created on April 19, 2022, two days prior to the purchase of the mlrtr.com domain name.  The user registered the email address using the name Milan Blokhin, the same alias used to register the Namecheap account.[11]  Analysis of Google IP records is also noteworthy.  That analysis revealed that although two of the same VPN IP addresses accessed both Email Address 1 and the Namecheap account, the user created Email Address 1 from a non-VPN IP address that resolves to a telecommunications provider located in Moscow.[12]  In other words, the user's IP address activity suggests that the actor was located in Russia when he registered Email Address 1 with Google, and that he used the same VPN IP address to obfuscate his location when subsequently accessing Email Address 1 and the Namecheap account described above.

_____

[11] When registering Email Address 1 with Google, the registrant used the Cyrillic spelling of the name "Milan Blokhin," which has been machine translated for purposes of this warrant.  The registrant used Latin characters for "Milan Blokhin" when registering the Namecheap account mentioned above.

[12] FBI has used an open-source research tool, IP Quality Score, to assess whether a given IP address is associated with a VPN server.  According to IP Quality Score, the IP address used to register Email Address 1 is not associated with a VPN.  Subsequent references in this affidavit to VPN or non-VPN IP addresses are based on FBI's analysis and use of the IP Quality Score research tool.

40.     Records from Google further show that when registering Email Address 1, the user listed [Email Address 2]@gmail.com as the sole recovery email address.  In response to legal process, Google provided subscriber records for Email Address 2.  These records show the account was created on April 13, 2022, under the registration name Cassandra Rivas.[13]  Based on my analysis of the IP records provided by Google, the same IP address used to register Email Address 2 (which resolves to a Lithuanian VPN) also registered the Namecheap account discussed above.  Based on my training and experience, the use of a common registration IP address suggests that the same actor was behind the keyboard when registering Email Address 2 and the Namecheap account.

41.     Records from Google further show that when registering Email Address 2, the user listed [Email Address 3]@gmail.com as the sole recovery email address.  In response to legal process, Google provided subscriber records for Email Address 3.  These records show the account was created in December 2015, nearly a decade prior to the creation of the Namecheap account and Email Address 1 and Email Address 2.  The actor registered Email Address 3 using the Cyrillic spelling of the name Marka Djorjic (which has been machine translated)[14], and provided a recovery email address ending in @yandex.ru.  The user also listed payment information associated with a Qiwi account and listed a Russian tax region.  Based on my training and experience, I know Yandex is a Russian email provider and Qiwi is a Russian company that provides payment and

---

[13] Based on my research, the name Cassandra Rivas also appears to be a fictitious name.  Searches in open-source and FBI databases for "Cassandra Rivas" have yielded no relevant results.

[14] Based on my research, the name Marka Djorjic also appears to be a fictitious name.  Searches in open-source and FBI databases for "Marka Djorjic" have yielded no relevant results.

financial services. The use of a Yandex email address and a Qiwi payment account when registering Email Address 3 therefore further suggests that the user is located in Russia.

42. Records from Google further show that when registering Email Address 3, the user provided a telephone number with a country code +7, which is the international country code for Russia. After reviewing information obtained via open-source research regarding Russian tax data and mobile subscriber information, I found that this phone number is registered to Individual B mentioned above, a resident of Moscow, who served as a lead developer of the social media bot farm software.



43.     Based on my training and experience, I know it is common practice among malicious actors to conceal their true identities online by creating email and other provider accounts using fictious names.  Such actors, however, often provide recovery email addresses when registering fictitious accounts to ensure that they can access these fictious accounts in the event they forget the invented details used to set up the account.  Some sophisticated actors go a step further, using fictitious recovery email addresses to add a further layer of obfuscation.  In this case, for example, the actor linked several fictitious accounts as shown in the graphic above.  However, the actor's third linked recovery email address—created nearly a decade prior to the events described in this warrant—contained identifying information (*e.g.*, a Russian telephone number) that linked to the actor's true identity.  This series of efforts to obfuscate Individual B's identity evidences an intentional, willful desire to conceal his identity and whereabouts in furtherance of the bot farm scheme.

### *FBI Identifies International Payments*
### *to Namecheap for the Domain Names*

44.     As noted above, records from Namecheap show that the mlrtr.com domain name was purchased on April 21, 2022, and the otanmail.com domain name was purchased on June 23, 2023.  In response to legal process, Namecheap provided payment records indicating that these purchases—and subsequent domain renewals—were made using a U.S.-based payment provider

called BitPay,[15] which allows users to make payments via bitcoin.[16]  In response to legal process, BitPay provided investigators with information related to the BitPay user who made purchases to Namecheap in connection with the Domain Names.

     45.     Based on BitPay records, between April 21, 2022, and May 14, 2024, an actor sent five separate bitcoin payments to Namecheap for the benefit of the Namecheap account discussed above.  Based on my analysis of these five transactions, I believe these payments originated from outside the United States and were caused by Individual B or those associated with him, as further described below:

     a.   *April 21, 2022 (Purchase of mlrtr.com):*  Records from BitPay show that on April 21, 2022, an individual sent 0.000224 BTC from a bitcoin address ending in -uq73 to Namecheap in connection with the purchase of the domain name mlrtr.com.  Namecheap credited the account with $10 on the same day.  The sender used a Lithuanian VPN IP address to view the payment invoice and send

---

[15] BitPay is a third-party payment service that allows online merchants to accept Bitcoin as payment at the checkout stage.  Customers using BitPay do not necessarily have to create their own accounts, so some information, like the customer's name and email address, may be self-reported or not verified, while other information, like IP addresses, are captured by BitPay in the regular course of business.

[16] Bitcoin is a type of virtual currency.  Unlike traditional, government-controlled currencies (i.e., fiat currencies), such as the U.S. dollar, bitcoin is not managed or distributed by a centralized bank or entity. Because of that, bitcoin can be traded without the need for intermediaries.  Bitcoin transactions are approved/verified by computers running bitcoin's software, called network nodes.  These nodes record bitcoin transactions on the bitcoin blockchain.

Bitcoin are sent to and received from bitcoin "addresses," a 26 to 35-character string of letters and numbers that do not contain personally identifiable information about the payor or the payee.  Because bitcoin transactions can therefore be used to move funds with a high-level of pseudonymity, cyber actors often use bitcoin or other cryptocurrency to obfuscate illicit financial transactions, conceal the source of funds, and/or launder criminal proceeds.

the bitcoin.  The sender provided a Protonmail email address to complete the transaction.

    b.  *November 7, 2022 (Purchase of expired domain):* Records from BitPay show that on November 7, 2022, an individual sent 0.000715 BTC from bitcoin addresses ending in -5llf and -uqye to Namecheap in connection with the purchase of a now-expired domain name.  Namecheap credited the account with $14 on the same day.  The sender used a Swedish VPN IP address to view the payment invoice and send the bitcoin.  The sender also provided Google Email Address 1 (described above) to complete the transaction, suggesting that the same individual(s) controlling Email Address 1 (and by extension, the other email accounts described above) also executed this payment.

    c.  *April 26, 2023 (Renewal of mlrtr.com)[17]:* Records from BitPay show that on April 26, 2023, an individual sent 0.000767 BTC from a bitcoin address ending in -6fu9 and the same bitcoin address used for the November 2022 transaction (ending in -uqye) to Namecheap in connection with the annual renewal of the domain name mlrtr.com.  Namecheap credited the account with $20 on the same day.  The sender used a Dutch VPN IP address to view the payment invoice and send the bitcoin.  A second non-VPN address—which resolves to a Moscow

---

[17] Based on my training and experience, I expect these renewals to continue on an annual basis.  As explained throughout this affidavit, the cyber actors have developed a sophisticated tool that depends on the existence of the Domain Names to operate.  I therefore expect these actors to continue renewing the Domain Names—and to continue committing acts of money laundering—as long as their tool is in existence.

telephone network—also viewed the invoice.  Notably, in October 2023, the same Dutch VPN IP address that made the payment also accessed Google Email Address 1 (described above), despite the fact that the sender provided a Protonmail email address to complete the transaction.[18]

d.  *June 23, 2023 (Purchase of otanmail.com):* Records from BitPay show that on June 23, 2023, an individual sent 0.000388 BTC from a bitcoin address ending in -5u5x to Namecheap in connection with the purchase of the domain name otanmail.com.  Namecheap credited the account with $10 on the same day.  The sender used the same Dutch VPN IP address referenced above to view the BitPay invoice and send the bitcoin.[19] Two other non-VPN IP addresses— which resolve to Russia and Poland, respectively—also viewed the invoice.  The sender provided the same Protonmail email address from the April 2022 purchase and April 2023 renewal to complete the transaction.

e.  *May 14, 2024 (Renewal of mlrtr.com):* Records from BitPay show that on May 14, 2024, an individual sent 0.00018743 BTC from a bitcoin address ending in -a0cp to Namecheap in connection with the renewal of the domain name mlrtr.com.  Namecheap credited the account with $10 on the same day.  The sender used another Dutch VPN IP address to view the BitPay invoice and send the bitcoin.  The sender provided Google Email Address 1 (described above) to

---

[18] The same Protonmail email address was provided to complete the April 2022, April 2023, and June 2023 purchases.

[19] This same Dutch VPN IP address accessed Google Email Address 1 in October 2023.

complete the transaction, suggesting that the same individual(s) controlling Email Address 1 (and by extension, the other email accounts described above) also executed this transaction.

46.     Based on these BitPay records and my training and experience, I believe there is probable cause to believe the funds used to purchase the Domain Names originated outside the United States.  As detailed above, an analysis of IP records shows that the actors viewed the invoices and sent the payments from countries outside the United States.  Furthermore, even if the actor used a VPN to conceal his true location when initiating the cryptocurrency payments, the bitcoin necessarily flowed into the United States through the VPN exit nodes located abroad (*i.e.*, Lithuania, Sweden, and the Netherlands).  In addition, the actor accessed the payment invoices for the April and June 2023 transactions from non-VPN addresses in Russia and Poland, indicating the sender was likely outside the United States when the bitcoin was sent via BitPay to Namecheap. Given these facts, there is probable cause to believe the funds used to purchase the Domain Names originated outside the United States.

### *FBI Identifies an Additional 949 Social Media Accounts Using the Domain Names (the Subject Accounts)*

47.     In response to legal process, on June 21, 2024, X Corp. provided records related to other X Corp. social media accounts registered with email addresses using the Domain Names. Based on these records, it appears that at least 968 accounts have been registered between June 11, 2022, and March 1, 2024, with email addresses using the Domain Names.  This includes the nineteen accounts that were previously identified in the investigation.  Based on my training and experience, I know that the 968 email addresses are registered using infrastructure associated with the Domain Names.

24

48.     Of the 968 **Subject Accounts** identified through X Corp. records, 922 were registered using the domain mlrtr.com and 46 were registered using the domain otanmail.com.  I have reviewed a sample of the public-facing posts shared by certain of these **Subject Accounts**. Based on my review, it appears that these accounts have similarly been used to advance Russian government narratives and interests.  For example, in November 2023, a bot account posted a video in which the speaker claimed that the number of foreign fighters embedded with Ukrainian forces was significantly lower than public estimates.  In another post nine days later, the same bot account posted a video of President Putin claiming that the war in Ukraine is not a territorial conflict or a matter of geopolitical balance, but rather the "principles on which the New World Order will be based."

 

49.     Based on the information above, I believe the malicious actors have used the Domain Names to create numerous email addresses on private email servers, which have in turn been used to register 968 fictitious **Subject Accounts** that have been used to promote messages in support of the Russian government.  The actors caused Namecheap to provide the Domain Names

to and for the benefit of the FSB and paid for the Domain Names using international cryptocurrency transactions, without first obtaining the required license from OFAC. Doing so therefore violated U.S. money laundering laws in furtherance of an IEEPA violation. I believe information gleaned from the **Subject Accounts**, including private messages sent and received from the accounts, will provide evidence regarding the identity of the users controlling the Subject Accounts, which in turn may lead to further evidence relating to the identity, location, and state of mind of the subject(s) who directed payment to Namecheap in violation of IEEPA and U.S. money laundering laws. Such evidence may also include evidence related to the methods, fruits, and/or co-conspirators involved in the sanctions evasion and money laundering scheme. I therefore believe content from the **Subject Accounts** is likely to contain evidence of violations of 18 U.S.C. §§ 1956(a)(2)(A) (international promotional money laundering) and 1956(h) (conspiracy to commit the same), as well as fruits, contraband, and/or instrumentalities of these crimes.

## BACKGROUND CONCERNING X CORP. (formerly Twitter)[20]

50.     X Corp. owns and operates X (previously known as Twitter), a social networking and microblogging service that can be accessed at http://www.x.com, http://www.twitter.com, and via the X mobile application ("app"). Generally, after creating an X account, users can personalize their account profile page and view, send, and receive communications via the platform. These functionalities are discussed in more detail below.

_____

[20] The information in this section is based on information published by X on its website, including, but not limited to, the following document and webpages: https://help.twitter.com/en/rules-and-policies/x-law-enforcement-support ("Guidelines for law enforcement"), https://help.twitter.com/en/resources/new-user-faq ("New user FAQ"), and https://help.twitter.com/en/using-x ("Using X").

51.    X users can communicate via messages that can contain photos, videos, audio,[21] links, and/or a maximum of 280 characters of text (or, for paying users, 25,000 characters).  Users can choose to share these messages, called "posts" (formerly known as "Tweets"), with the public or, alternatively, to "protect" their posts by making them viewable by only a preapproved list of "followers."  X users can interact with a post by choosing to reply, repost, "like," or bookmark it.

52.    Each post includes a timestamp that displays when the post was published on X.  Posts appear within a "media timeline" on the user's profile.  X users can include photographs, images, and videos in their posts, all of which then also appear within the "media timeline" on their profile.  Posts and "direct messages," discussed below, can also include links to webpages; these links are automatically processed and converted into a short link that starts with http://t.co/.  X tracks how many times these shortened links are clicked.

53.    X users may choose to "follow" another X user by clicking the "follow" button on that user's X profile page.  Depending on that user's privacy settings, the follow request may need to be approved before their posts can be viewed.  Each user's X profile page includes lists of followed and following accounts.  X users can "unfollow" other users whom they previously followed at any time.  X also provides users with a list entitled "For you," which includes recommendations of X accounts that the user may find interesting based on the types of accounts that the user is already following and who those people follow.  An X user can also "block" other X users.  This prevents the blocked account from contacting or following the user or from seeing the user's posts.  Unlike with follow requests, X does not notify users when they are blocked.

---

[21] X is testing the option to post audio messages. *See* https://help.twitter.com/en/using-x/voice-post ("How to Post with your voice").

X users can also "mute" someone else's account, which removes the muted account's posts from the user's timeline, without unfollowing or blocking that account.

54.     X users can also join or create "Lists" of other X accounts.  These Lists often organize X accounts by group, topic, or interest.  Viewing a timeline of a specific List will show a stream of posts made only by accounts that are on that List.  Users can pin their favorite lists to their X Home timeline page.  X users have the ability to remove their accounts from Lists upon which it may appear.

55.     X users can also exchange private messages, known as "Direct Messages" or "DMs," with other X users.  DMs, which also may include photos, videos, an audio recording ("voice memo"), links, and/or text, can only be viewed by the sender and designated recipient(s).  DMs may be sent to an individual user or to a group of up to 150 X users.  X users can choose to limit incoming DMs to their followers and those to whom they have previously sent a DM.

56.     X also offers "Spaces," a feature that allows groups of users to engage in live audio conversations.  Any user can create a Space; that user is referred to as the "host."  Spaces are publicly accessible but, by default, only those designated by the host can speak.   Up to thirteen people can speak in a Space at a given time.

57.     X also offers users the ability to join "Communities," which are self-moderated groups focused on specific topics or shared interests.  Anyone on X can view the content within a Community but only those who have joined ("Members") can participate and see that content on their Home timelines.  Currently, Communities can only be created by Premium users and are only open to those with public accounts.

58.     Individuals must be logged into an X account to post, follow accounts, and send and receive direct messages.  A user may register for an account for free by visiting X's website

28

or via the X app.  While anyone can sign up and use X for free, X Corp. also offers a subscription model, "X Premium" (formerly "Twitter Blue"), that offers users access to additional features and app customizations.  For example, X Premium users can make changes to published posts, use up to 25,000 characters in posts, italicize and bold text in posts, and post longer videos.

59.     At the time of X account creation, the user is asked for certain identity and contact information, including: (1) name; (2) email address and/or telephone number; and (3) birthdate. X Corp. keeps certain information relating to the creation of each X account, including the date and time at which the user's account was created and the method of account creation (e.g., website or X app), and assigns each account a unique numerical user ID ("UID").  A user must select a unique X username, which is generally displayed with the @ symbol appended to the front (e.g., @username).  The user may also select a "display name" to appear alongside their X username on their profile and posts.  Display names are not unique.  Users can change their password, username, and/or display name at any time, but the UID for the account will remain constant.

60.     Upon the creation of an X account, a generic profile page is automatically created for the user.  This page displays information including (1) the user's X username; (2) the display name; (3) the number of X accounts the user is following; (4) the number of X accounts that are following the user; and (5) posts sent by the user (although, as noted above, if the user has chosen to protect their posts they will be visible only to preapproved "followers").  The user can personalize this page by posting a personal picture or image (known as a "profile photo") to appear on the page and/or a banner image to appear across the top of the profile page.  The user can also add a short biography, location, link to a website, and date of birth.

61.     X users can choose to provide X Corp. with access to their devices' precise location. This functionality is turned off by default but, if enabled, the user's location may be used by X

Corp. to influence the content it delivers and to provide additional functionality, such as allowing the user to attach their location to a post or to a photo or video taken with the in-app camera. Users can turn off this functionality at any time and can choose to delete location information from prior posts and media.

62.     An X user can also use X's integrated search function. When a user types a search term into X's search tool, it will return results that include accounts, posts, and photos that match that search term. X users using the service via the X mobile app also have the option of saving searches that they have performed. A user can delete such saved searches at any time.

63.     Users can log into X directly or by "connecting" their Google or Apple account for use in authentication. Conversely, X also offers the ability to sign into third-party apps and websites using one's X account. Typically, the third-party app or website will have a link that enables the user to sign into the third-party service using their X account. Doing so grants the third-party service access to the X user's account. Depending on the authorizations the X user gives to the third-party service, the third-party service may be able to read the user's posts, see who the user follows on X, post posts to the user's profile, or access the user's email address. A user can revoke a third-party app or website's authorization to access their X account and associated data at any time. X users can also "connect" third-party apps that provide additional features or functionality.

64.     For each X user, X Corp. collects and retains the content and other records described above, including sent and received communications, shared and stored multimedia, interactions with other X users and content, information about the use of X, subscriber information, and the identity of connected accounts and apps. X Corp. also collects and retains various other data about a user and his/her activity, including logs of Internet Protocol ("IP") addresses,

information relating to mobile devices and/or web browsers used to access the account, and user settings.

65.     In some cases, X users may communicate directly with X Corp. about issues relating to their account, such as technical problems or complaints.  Social networking providers like X Corp. typically retain records about such communications, including records of contacts between the user and the provider's support services, as well as records of any actions taken by the provider or user as a result of the communications. X Corp. may also suspend a particular user for breaching X Corp.'s terms of service, during which time the X user will be prevented from using X's services.

66.     In my training and experience, evidence of who was using an X account and from where, and evidence related to criminal activity of the kind described above, may be found in the files and records described above.  This evidence may establish the "who, what, why, when, where, and how" of the criminal conduct under investigation, thus enabling the United States to establish and prove each element or, alternatively, to exclude the innocent from further suspicion.

67.     Based on my training and experience, direct messages, photos, videos, and documents are often created and used in furtherance of criminal activity, including to communicate and facilitate the offenses under investigation.  Thus, stored communications and files connected to an X account may provide direct evidence of the offenses under investigation and can also lead to the identification of co-conspirators and instrumentalities of the crimes under investigation.

68.     In addition, the user's account activity, logs, stored electronic communications, and other data retained by X Corp. can indicate who has used or controlled the account.  This "user attribution" evidence is analogous to the search for "indicia of occupancy" while executing a search warrant at a residence.  For example, subscriber information, posts, and photos and videos

31

(and the data associated with the foregoing, such as geolocation, date and time), may be evidence of who used or controlled the account at a relevant time.  Similarly, device identifiers and IP addresses can help to identify which computers or other devices were used to access the account. Such information also allows investigators to understand the geographic and chronological context of access, use, and events relating to the crime under investigation.

69.     Account activity may also provide relevant insight into the account owner's state of mind as it relates to the offenses under investigation.  For example, information on the account may indicate the owner's motive and intent to commit a crime (*e.g.*, information indicating a plan to commit a crime), or consciousness of guilt (*e.g.*, deleting account information in an effort to conceal evidence from law enforcement).

70.     Other information connected to the use of an account may lead to the discovery of additional evidence.  For example, accounts are often assigned or associated with additional identifiers such as account numbers, advertising IDs, cookies, and third-party platform subscriber identities.  This information may help establish attribution, identify and link criminal activity across platforms, and reveal additional sources of evidence.

71.     Therefore, X Corp.'s servers are likely to contain stored electronic communications and information concerning subscribers and their use of X.  In my training and experience, such information may constitute evidence of the crimes under investigation including information that can be used to identify the account's user or users.

## INFORMATION TO BE SEARCHED AND THINGS TO BE SEIZED

72.     I anticipate executing this warrant under the Electronic Communications Privacy Act, in particular 18 U.S.C. §§ 2703(a), 2703(b)(1)(A) and (c)(1)(A), by using the warrant to require X Corp. to disclose to the government copies of the records and other information

(including the content of communications and stored data) particularly described in Section 1 of Attachment B.   Upon receipt of the information described in Section I of Attachment B, government-authorized persons will review that information to locate the items described in Section II of Attachment B.

### CONCLUSION AND REQUEST FOR SEALING

73.   Based on the forgoing, I request that the Court issue the proposed search warrant. Because the warrant will be served on X Corp., who will then compile the requested records at a time convenient to it, there exists reasonable cause to permit the execution of the requested warrant at any time in the day or night.

74.   I further request that this Court order that all papers in support of this application, including the affidavit and search warrant, be sealed until further order of the Court.   These documents discuss an ongoing criminal investigation that is neither public nor known to all of the targets of the investigation.   Accordingly, there is good cause to seal these documents because their premature disclosure may give targets an opportunity to flee/continue flight from prosecution, destroy or tamper with evidence, change patterns of behavior, notify confederates, or otherwise seriously jeopardize the investigation.

Respectfully submitted,

Special Agent
Federal Bureau of Investigation

Subscribed and sworn to me telephonically on _____June 27_____, 2024

Honorable EILEEN S. WILLETT
UNITED STATES MAGISTRATE JUDGE

33